UNITED STATES BANKRUPTCY COURT

_Northern_ DISTRICT OF _Florida_

_Pensacola_ DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER |
| | } | _18-30012 - JCO_ |
| _Gulf Medical Services Inc._ | } | |
| | } | JUDGE _Oldshue_ |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

### DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD

FROM _Aug 1_ TO _Aug 31, 2018_

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

_J. Steven Ford_

Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

_3103 N 12th Avenue_

_Pensacola, FL 32503_

_850-438-7600_

Attorney's Address
and Phone Number:

_307 S. Palafox St._

_Pensacola, FL 32501_

_850-438-1111_

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm

1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING _8/1/18_ AND ENDING _8/31/18_

Name of Debtor: _Gulf Medical Services Inc_    Case Number _18-30012_
Date of Petition: _1/5/2018_

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | (23,256.62)(a) | (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | | |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | 352,465.16 | |
| C. Other Receipts *(See MOR-3)* | | |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS *(Lines 2A+2B+2C)* | 352,465.16 | |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS *(Line 1 + Line 3)* | 329,208.54 | |
| 5. DISBURSEMENTS: | | |
| A. Advertising | 493.56 | |
| B. Bank Charges | 1,249.29 | |
| C. Contract Labor | 10,987.14 | |
| D. Fixed Asset Payments (not incl. in "N") | — | |
| E. Insurance | 8,435.00 | |
| F. Inventory Payments *(See Attach. 2)* | — | |
| G. Leases | 6,710.80 | |
| H. Manufacturing Supplies | | |
| I. Office Supplies | 44,707.72 | |
| J. Payroll - Net *(See Attachment 4B)* | 92,412.39 | |
| K. Professional Fees (Accounting & Legal) | 800.00 | |
| L. Rent | 15,188.89 | |
| M. Repairs & Maintenance | 689.31 | |
| N. Secured Creditor Payments *(See Attach. 2)* | 17,723.89 | |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | 13,757.78 | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | 35.93 | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | — | |
| R. Telephone | 6,886.99 | |
| S. Travel & Entertainment | — | |
| Y. U.S. Trustee Quarterly Fees | — | |
| U. Utilities | 3,033.63 | |
| V. Vehicle Expenses | 7,375.48 | |
| W. Other Operating Expenses *(See MOR-3)* | 93,190.93 | |
| 6. TOTAL DISBURSEMENTS *(Sum of 5A thru W)* | 323,678.73 | |
| 7. ENDING BALANCE *(Line 4 Minus Line 6)* | 5,529.81 (c) | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _19th_ day of _Sept_, 20_18_.      _Karen Y. Duncan_
(Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL OTHER RECEIPTS |  |  |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL OTHER DISBURSEMENTS |  |  |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: _Gulf Medical Svcs_    Case Number: _18-30012_

Reporting Period beginning _08-01-2018_    Period ending _08-31-2018_

ACCOUNTS RECEIVABLE AT PETITION DATE: _3,156,666.17_

**ACCOUNTS RECEIVABLE RECONCILIATION**
(Include all accounts receivable. pre-petition and post-petition, including charge card sales which have not been received):

Beginning of Month Balance $2,180,797.05 (a)
  PLUS: Current Month New Billings ⊕ 539,845.47
  MINUS: Collection During the Month $⊖304,269.00 (b)
  PLUS/MINUS: Adjustments or Writeoffs $⊖261,249.99 *
End of Month Balance $2,154,621.53 (c)

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $361,501.83 | $171,914.01 | $137,633.45 | $1,483,571.57 | $2,154,621.53 (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

## ATTACHMENT 2
## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: _Gulf Medical Svcs Inc_    Case Number: _18-30012_

Reporting Period beginning _Aug 1, 2018_    Period ending _Aug. 31, 2018_

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____ (b)

☐ Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.

---

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $ | (a) |
| PLUS: New Indebtedness Incurred This Month | $ | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $ | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Regions | | 11,969.91 | | |
| Targeted | | 675.62 | | |
| Leaf | | 1,347.56 | | |
| Philips | | 2,696.00 | | |
| Financial Pacific | | 1,034.80 | | |
| TOTAL | | 17,723.89 (d) | | |

(a) This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c) The total of line (b) must equal line (c).
(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: _Gulf Medical Svcs Inc_    Case Number: _18- 30012_

Reporting Period beginning _Aug 1, 2018_    Period ending _Aug 31, 2018_

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:    $ _____
INVENTORY RECONCILIATION:
      Inventory Balance at Beginning of Month    $ _____ (a)
         PLUS: Inventory Purchased During Month    $ _____
         MINUS: Inventory Used or Sold    $ _____
         PLUS/MINUS: Adjustments or Write-downs    $ _____ *
      Inventory on Hand at End of Month    $ _____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____ % | _____ % | _____ % | _____ % = | _____ 100%* |

\* Aging Percentages must equal 100%.

☐   Check here if inventory contains perishable items.

Description of Obsolete Inventory: _____

---

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month    $ _____ (a)(b)
      MINUS:  Depreciation Expense    $ _____
      PLUS:  New Purchases    $ _____
      PLUS/MINUS: Adjustments or Write-downs    $ _____ *
Ending Monthly Balance    $ _____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____
_____

(a)This number is carried forward from last month's report. For the first report only, this number will be the
    balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

ATTACHMENT 4A

MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: _Gulf Medical Svcs Inc_    Case Number: _18-30012_

Reporting Period beginning _Aug 1, 2018_    Period ending _Aug 31, 2018_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _Synovus_    BRANCH: _Bayou Blvd_

ACCOUNT NAME: _Gulf Medical Svcs Inc_    ACCOUNT NUMBER: _███3985_

PURPOSE OF ACCOUNT: _____OPERATING_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ _25,117.17_ | |
| Plus Total Amount of Outstanding Deposits | $ _936.61_ | |
| Minus Total Amount of Outstanding Checks and other debits | $ _21,180.06_ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ _4873.72_ | **(a) |

*Debit cards are used by _Accounting Department_

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# SYNOVUS®

P.O. Box 2646-R, Columbus, GA 31902

## Statement of Account

Last statement:     July 31, 2018
This statement:     August 31, 2018
Total days in statement period: 31
█████-398-5          031       165
Page 1 of 25

GULF MEDICAL SERVICES INC          2      Direct inquiries to:
OPERATING                                  800-334-9007
DEBTOR-IN POSSESSION ACCOUNT 18-30012
3103 N 12TH AVE
PENSACOLA FL 32503-4006

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | █████-398-5 | $25,117.17 |

## Commercial Checking          Account Number  000-007-398-5      97 Enclosures

| | | | |
|---|---|---|---|
| Beginning balance | 2,332.43 | | |
| Deposits/Credits | 357,782.09 | Low balance | 13,133.77 |
| Withdrawals/Debits | 334,997.35 | Average balance | 28,251.42 |
| Ending balance | 25,117.17 | Average collected balance | 26,098.00 |

## Checks

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 64689 | 08-15 | 100.00 | 64765 | 08-08 | 2,000.00 |
| 64720 * | 08-10 | 2,496.20 | 64766 | 08-08 | 700.00 |
| 64722 * | 08-03 | 15,443.39 | 64767 | 08-09 | 20,000.00 |
| 64725 * | 08-09 | 3,357.40 | 64768 | 08-09 | 3,000.00 |
| 64729 * | 08-01 | 300.00 | 64769 | 08-20 | 542.88 |
| 64731 * | 08-02 | 300.00 | 64770 | 08-13 | 100.00 |
| 64738 * | 08-06 | 11,241.83 | 64771 | 08-20 | 554.51 |
| 64740 * | 08-06 | 6,500.00 | 64772 | 08-20 | 422.19 |
| 64741 | 08-15 | 100.00 | 64773 | 08-20 | 512.13 |
| 64742 | 08-03 | 138.46 | 64774 | 08-20 | 2,892.65 |
| 64745 * | 08-10 | 300.00 | 64775 | 08-20 | 340.94 |
| 64746 | 08-15 | 7,197.20 | 64776 | 08-20 | 6,134.71 |
| 64747 | 08-01 | 500.00 | 64777 | 08-20 | 569.90 |
| 64749 * | 08-02 | 1,500.00 | 64778 | 08-10 | 500.00 |
| 64750 | 08-02 | 500.00 | 64779 | 08-13 | 508.97 |
| 64751 | 08-07 | 630.14 | 64781 * | 08-14 | 3,012.51 |
| 64752 | 08-13 | 16,683.18 | 64782 | 08-10 | 5,000.00 |
| 64754 * | 08-03 | 500.00 | 64783 | 08-10 | 1,000.00 |
| 64755 | 08-06 | 800.00 | 64784 | 08-15 | 800.00 |
| 64756 | 08-06 | 1,000.00 | 64786 * | 08-30 | 304.50 |
| 64758 * | 08-09 | 4,564.60 | 64787 | 08-13 | 13,500.00 |
| 64760 * | 08-06 | 500.00 | 64788 | 08-22 | 17,712.05 |
| 64761 | 08-15 | 300.00 | 64789 | 08-22 | 752.13 |
| 64762 | 08-13 | 300.00 | 64790 | 08-16 | 2,424.00 |
| 64763 | 08-13 | 400.00 | 64791 | 08-14 | 500.00 |
| 64764 | 08-10 | 300.00 | 64792 | 08-21 | 44.50 |

P.O. Box 2646-R, Columbus, GA 31902

**August 31, 2018**
███-398-5
GULF MEDICAL SERVICES INC

# SYNOVUS®

## Checks

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 64793 | 08-17 | 44.50 | 64819 * | 08-27 | 6,796.42 |
| 64794 | 08-14 | 500.00 | 64821 * | 08-23 | 500.00 |
| 64795 | 08-14 | 2,200.00 | 64822 | 08-28 | 1,439.18 |
| 64796 | 08-28 | 100.00 | 64824 * | 08-23 | 15,000.00 |
| 64797 | 08-17 | 138.46 | 64825 | 08-23 | 2,000.00 |
| 64798 | 08-17 | 2,305.10 | 64826 | 08-27 | 400.00 |
| 64799 | 08-17 | 278.63 | 64827 | 08-29 | 300.00 |
| 64800 | 08-16 | 1,500.00 | 64828 | 08-24 | 10,000.00 |
| 64801 | 08-16 | 1,000.00 | 64830 * | 08-24 | 750.00 |
| 64802 | 08-22 | 10,445.74 | 64831 | 08-24 | 1,000.00 |
| 64803 | 08-17 | 367.80 | 64832 | 08-28 | 3,007.65 |
| 64804 | 08-21 | 513.20 | 64833 | 08-27 | 500.00 |
| 64805 | 08-17 | 2,000.00 | 64835 * | 08-27 | 15,400.00 |
| 64807 * | 08-20 | 1,500.00 | 64836 | 08-28 | 1,500.00 |
| 64809 * | 08-20 | 2,000.00 | 64838 * | 08-31 | 138.46 |
| 64810 | 08-24 | 675.62 | 64839 | 08-29 | 2,392.00 |
| 64811 | 08-29 | 1,347.56 | 64841 * | 08-30 | 6,219.29 |
| 64812 | 08-28 | 1,034.80 | 64843 * | 08-31 | 500.00 |
| 64813 | 08-29 | 2,696.00 | 64846 * | 08-31 | 2,000.00 |
| 64814 | 08-29 | 269.66 | 64847 | 08-31 | 500.00 |
| 64815 | 08-29 | 7,210.50 | 64848 | 08-31 | 500.00 |
| 64816 | 08-22 | 3,000.00 | 814018 * | 08-14 | 5,000.00 |
| 64817 | 08-22 | 500.00 | | | |

* Skip in check sequence

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-01 | Preauthorized Wd | American Gen Lif Ins Paymt<br>180801 | 50.93 |
| 08-01 | Check Card Purchase | Merchant Purchase Terminal 469216<br>Amazon com Amzn com WA<br>TRAN DATE 07-31-18XXXXXXXXXXXX6672 | 24.37 |
| 08-01 | Check Card Purchase | Merchant Purchase Terminal 405524<br>ENDICIA POSTAGE (EMS) 650 321 2 CA<br>TRAN DATE 08-01-18XXXXXXXXXXXX6672 | 300.00 |
| 08-02 | Preauthorized Wd | The Guardian Jun Gp Ins<br>180802 49456300CSA0000 | 1,839.82 |
| 08-02 | Check Card Purchase | Merchant Purchase Terminal 469216<br>AWL PEARSON EDUCATION PRSONCS C NJ<br>TRAN DATE 08-01-18XXXXXXXXXXXX6672 | 58.99 |
| 08-02 | Check Card Purchase | Merchant Purchase Terminal 460794<br>PACE POOL AND SPA 850 994 2 FL<br>TRAN DATE 08-01-18XXXXXXXXXXXX6672 | 886.76 |
| 08-02 | Check Card Purchase | Merchant Purchase Terminal 449215<br>NO INSURANCE MEDICAL HTTPSWWW NJ<br>TRAN DATE 08-01-18XXXXXXXXXXXX6672 | 157.92 |
| 08-02 | Check Card Purchase | Merchant Purchase Terminal 469216<br>FAXAGE 303 991 6 CO<br>TRAN DATE 08-02-18XXXXXXXXXXXX6672 | 175.85 |
| 08-03 | Check Card Purchase | Merchant Purchase Terminal 407314<br>BAPTIST URGENT CARE 850 20864 FL<br>TRAN DATE 08-01-18XXXXXXXXXXXX6672 | 150.00 |

**August 31, 2018**
▬▬▬▬-398-5
**GULF MEDICAL SERVICES INC**

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 08-06 | Check Card Purchase | Merchant Purchase Terminal 469216<br>LOWES 00438 PENSACOLA FL<br>TRAN DATE 08-03-18XXXXXXXXXXXX6672 | 47.46 |
| 08-06 | Check Card Purchase | Merchant Purchase Terminal 469216<br>LOWES 01073 GULF BREE FL<br>TRAN DATE 08-03-18XXXXXXXXXXXX6672 | 95.91 |
| 08-06 | Check Card Purchase | Merchant Purchase Terminal 401339<br>Taste of Thai LLC GULF BREE FL<br>TRAN DATE 08-03-18XXXXXXXXXXXX6672 | 66.34 |
| 08-06 | Check Card Purchase | Merchant Purchase Terminal 416407<br>FEDEX 389718633 800 46333 TN<br>TRAN DATE 08-04-18XXXXXXXXXXXX6672 | 21.30 |
| 08-06 | Check Card Purchase | Merchant Purchase Terminal 431605<br>SHELL OIL 12573082000 PENSACOLA FL<br>TRAN DATE 08-03-18XXXXXXXXXXXX6672 | 67.02 |
| 08-07 | Preauthorized Wd | Prometheus Group Prom ACH<br>Ck 64757 | 11,193.44 |
| 08-07 | Check Card Purchase | Merchant Purchase Terminal 432304<br>SIMONIZ CAR WASH 012 PENSACOLA FL<br>TRAN DATE 08-05-18XXXXXXXXXXXX6672 | 32.24 |
| 08-07 | Check Card Purchase | Merchant Purchase Terminal 405524<br>ENDICIA POSTAGE (EMS) 650 321 2 CA<br>TRAN DATE 08-07-18XXXXXXXXXXXX6672 | 300.00 |
| 08-07 | Check Card Purchase | Merchant Purchase Terminal 431605<br>SHELL OIL 57543744809 GULF BREE FL<br>TRAN DATE 08-05-18XXXXXXXXXXXX6672 | 49.05 |
| 08-07 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 1010581518 | 649.78 |
| 08-08 | Check Card Purchase | Merchant Purchase Terminal 405524<br>ENDICIA POSTAGE (EMS) 650 321 2 CA<br>TRAN DATE 08-08-18XXXXXXXXXXXX6672 | 300.00 |
| 08-08 | Check Card Purchase | Merchant Purchase Terminal 469216<br>BAY COUNTY UTIL PMNTS 850 248 5 FL<br>TRAN DATE 08-07-18XXXXXXXXXXXX6672 | 114.19 |
| 08-08 | Check Card Purchase | Merchant Purchase Terminal 416407<br>FEDEX 390070931 800 46333 TN<br>TRAN DATE 08-07-18XXXXXXXXXXXX6672 | 21.30 |
| 08-08 | Check Card Purchase | Merchant Purchase Terminal 413747<br>ECONOMY STORAGE WEST 850 57661 FL<br>TRAN DATE 08-07-18XXXXXXXXXXXX6672 | 99.79 |
| 08-08 | Check Card Purchase | Merchant Purchase Terminal 405524<br>ENDICIA POSTAGE (EMS) 650 321 2 CA<br>TRAN DATE 08-08-18XXXXXXXXXXXX6672 | 200.00 |
| 08-09 | Check Card Purchase | Merchant Purchase Terminal 469216<br>AMZN Mktp US Amzn com WA<br>TRAN DATE 08-08-18XXXXXXXXXXXX6672 | 143.94 |
| 08-09 | Check Card Purchase | Merchant Purchase Terminal 449215<br>PAYPAL DONPATRICI O 402 935 7 CA<br>TRAN DATE 08-08-18XXXXXXXXXXXX6672 | 24.98 |
| 08-10 | Check Card Purchase | Merchant Purchase Terminal 480166<br>SUN DATA SUPPLY I NC 800 388 8 CA<br>TRAN DATE 08-09-18XXXXXXXXXXXX6672 | 91.95 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

August 31, 2018
████-398-5
GULF MEDICAL SERVICES INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 08-13 | Check Card Purchase | Merchant Purchase Terminal 416407<br>FEDEX 390397597 800 46333 TN<br>TRAN DATE 08-11-18XXXXXXXXXXXX6672 | 67.75 |
| 08-14 | Check Card Purchase | Merchant Purchase Terminal 469216<br>PRINTRUNNER 888 774 6 CA<br>TRAN DATE 08-13-18XXXXXXXXXXXX6672 | 145.20 |
| 08-14 | Check Card Purchase | Merchant Purchase Terminal 423168<br>PANERA BREAD 6017 25 GULF BREE FL<br>TRAN DATE 08-13-18XXXXXXXXXXXX6672 | 44.71 |
| 08-15 | Maintenance Fee | Analysis Activity<br>FOR 07/18 | 550.33 |
| 08-15 | Preauthorized Wd | Gulf Gulf Ebill<br>180814 | 99.26 |
| 08-15 | Preauthorized Wd | Gulf Gulf Ebill<br>180814 | 282.04 |
| 08-15 | Preauthorized Wd | Achma Visb Bill Pymnt<br>180815 | 526.21 |
| 08-15 | Preauthorized Wd | Achma Visb Bill Pymnt<br>180815 | 1,096.38 |
| 08-15 | Preauthorized Wd | Gulf Gulf Ebill<br>180814 | 364.55 |
| 08-15 | Preauthorized Wd | Gulf Gulf Ebill<br>180814 | 1,029.66 |
| 08-15 | Preauthorized Wd | Ecua/Ez-Pay Utilitypmt<br>180815 | 156.31 |
| 08-15 | Check Card Purchase | Merchant Purchase Terminal 434311<br>OKALOOSA GAS DIS 850 27901 FL<br>TRAN DATE 08-14-18XXXXXXXXXXXX6672 | 16.43 |
| 08-15 | Check Card Purchase | Merchant Purchase Terminal 431605<br>SHELL OIL 12573082000 PENSACOLA FL<br>TRAN DATE 08-13-18XXXXXXXXXXXX6672 | 52.09 |
| 08-16 | Preauthorized Wd | Travelers Insur Cl Payment<br>180816 | 610.00 |
| 08-16 | Check Card Purchase | Merchant Purchase Terminal 444500<br>LOGANS PENSACOLA FL<br>TRAN DATE 08-14-18XXXXXXXXXXXX6672 | 28.22 |
| 08-16 | Check Card Purchase | Merchant Purchase Terminal 478930<br>SUPERCUTS 80920 GULF BREE FL<br>TRAN DATE 08-14-18XXXXXXXXXXXX6672 | 21.00 |
| 08-16 | Check Card Purchase | Merchant Purchase Terminal 416405<br>EXXONMOBIL 4236 7177 GULF BREE FL<br>TRAN DATE 08-14-18XXXXXXXXXXXX6672 | 62.13 |
| 08-16 | Check Card Purchase | Merchant Purchase Terminal 443565<br>MEDICAL MONKS INC 844 859 9 PA<br>TRAN DATE 08-15-18XXXXXXXXXXXX6672 | 79.98 |
| 08-16 | Check Card Purchase | Merchant Purchase Terminal 469216<br>FISHER TIRE SERV ICE PENSACOLA FL<br>TRAN DATE 08-15-18XXXXXXXXXXXX6672 | 195.61 |
| 08-16 | Check Card Purchase | Merchant Purchase Terminal 416407<br>FEDEX 390864747 800 46333 TN<br>TRAN DATE 08-15-18XXXXXXXXXXXX6672 | 51.97 |

**August 31, 2018**
-398-5
GULF MEDICAL SERVICES INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 08-16 | Check Card Purchase | Merchant Purchase Terminal 431605<br>SHELL OIL 57542690201 PENSACOLA FL<br>TRAN DATE 08-14-18XXXXXXXXXXXX6672 | 49.38 |
| 08-17 | Preauthorized Wd | Republicservices Rsibillpay<br>180817 | 263.07 |
| 08-17 | Preauthorized Wd | Republicservices Rsibillpay<br>180817 | 301.25 |
| 08-17 | Check Card Purchase | Merchant Purchase Terminal 469216<br>COX PENSACOLA COMM SV 800 234 3 FL<br>TRAN DATE 08-16-18XXXXXXXXXXXX6672 | 293.11 |
| 08-17 | Check Card Purchase | Merchant Purchase Terminal 469216<br>COX PENSACOLA COMM SV 800 234 3 FL<br>TRAN DATE 08-16-18XXXXXXXXXXXX6672 | 2,222.42 |
| 08-17 | Check Card Purchase | Merchant Purchase Terminal 422443<br>NEWKS PENSACOLA PENSACOLA FL<br>TRAN DATE 08-16-18XXXXXXXXXXXX6672 | 31.37 |
| 08-17 | Check Card Purchase | Merchant Purchase Terminal 469216<br>VS WOWI 855 496 9 OR<br>TRAN DATE 08-16-18XXXXXXXXXXXX6672 | 87.95 |
| 08-20 | Preauthorized Wd | Cox Comm Pen Bank Draft<br>180820 | 2,251.37 |
| 08-20 | Preauthorized Wd | Fla Dept Revenue C01<br>180820 59370655 | 1.36 |
| 08-20 | Preauthorized Wd | Fla Dept Revenue C01<br>180820 59370938 | 13.60 |
| 08-20 | Preauthorized Wd | Fla Dept Revenue C01<br>180820 59370280 | 20.97 |
| 08-20 | Preauthorized Wd | Prometheus Group Prochant A<br>Ck 64806 | 10,135.60 |
| 08-20 | Check Card Purchase | Merchant Purchase Terminal 416407<br>QUILL CORPORATION 800 982 3 SC<br>TRAN DATE 08-17-18XXXXXXXXXXXX6672 | 96.72 |
| 08-20 | Check Card Purchase | Merchant Purchase Terminal 413600<br>FIELDPRINT INC 888 291 1 PA<br>TRAN DATE 08-17-18XXXXXXXXXXXX6672 | 79.00 |
| 08-20 | Check Card Purchase | Merchant Purchase Terminal 405524<br>ENDICIA POSTAGE (EMS) 650 321 2 CA<br>TRAN DATE 08-18-18XXXXXXXXXXXX6672 | 300.00 |
| 08-20 | Check Card Purchase | Merchant Purchase Terminal 455536<br>FRANK LOLA LOVE PE 850 91697 FL<br>TRAN DATE 08-17-18XXXXXXXXXXXX6672 | 78.01 |
| 08-20 | Check Card Purchase | Merchant Purchase Terminal 405524<br>ENDICIA FEES 650 321 2 CA<br>TRAN DATE 08-19-18XXXXXXXXXXXX6672 | 99.95 |
| 08-20 | Check Card Purchase | Merchant Purchase Terminal 416407<br>FEDEX 391075181 800 46333 TN<br>TRAN DATE 08-19-18XXXXXXXXXXXX6672 | 14.62 |
| 08-20 | Check Card Purchase | Merchant Purchase Terminal 469216<br>LOWES 01073 GULF BREE FL<br>TRAN DATE 08-18-18XXXXXXXXXXXX6672 | 79.88 |

P.O. Box 2646-R, Columbus, GA 31902

**August 31, 2018**
◄━━━-398-5
GULF MEDICAL SERVICES INC

# SYNOVUS®

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-20 | POS Purchase | POS Purchase Terminal P1537108<br>PUBLIX GULF BREE FL<br>TRAN DATE 08-18-18XXXXXXXXXXXX6672 | 172.52 |
| 08-21 | Check Card Purchase | Merchant Purchase Terminal 469216<br>Amazon com Amzn com WA<br>TRAN DATE 08-20-18XXXXXXXXXXXX6672 | 62.60 |
| 08-21 | Check Card Purchase | Merchant Purchase Terminal 422443<br>WASTE PRO OF FL 1 850 872 1 FL<br>TRAN DATE 08-20-18XXXXXXXXXXXX6672 | 96.73 |
| 08-21 | Check Card Purchase | Merchant Purchase Terminal 469216<br>BAY COUNTY UTIL PMNTS 850 248 5 FL<br>TRAN DATE 08-20-18XXXXXXXXXXXX6672 | 90.57 |
| 08-22 | Check Card Purchase | Merchant Purchase Terminal 407105<br>SPECIALTY ANSWERING 888 53247 PA<br>TRAN DATE 08-20-18XXXXXXXXXXXX6672 | 165.95 |
| 08-22 | Check Card Purchase | Merchant Purchase Terminal 405524<br>ENDICIA POSTAGE (EMS) 650 321 2 CA<br>TRAN DATE 08-22-18XXXXXXXXXXXX6672 | 300.00 |
| 08-22 | Check Card Purchase | Merchant Purchase Terminal 405524<br>ENDICIA POSTAGE (EMS) 650 321 2 CA<br>TRAN DATE 08-22-18XXXXXXXXXXXX6672 | 300.00 |
| 08-22 | Check Card Purchase | Merchant Purchase Terminal 405524<br>ENDICIA POSTAGE (EMS) 650 321 2 CA<br>TRAN DATE 08-22-18XXXXXXXXXXXX6672 | 300.00 |
| 08-22 | Check Card Purchase | Merchant Purchase Terminal 405524<br>ENDICIA POSTAGE (EMS) 650 321 2 CA<br>TRAN DATE 08-22-18XXXXXXXXXXXX6672 | 300.00 |
| 08-22 | Check Card Purchase | Merchant Purchase Terminal 449215<br>NO INSURANCE MEDICAL HTTPSWWW NJ<br>TRAN DATE 08-21-18XXXXXXXXXXXX6672 | 155.92 |
| 08-22 | Check Card Purchase | Merchant Purchase Terminal 449215<br>PAYPAL RON 402 935 7 CA<br>TRAN DATE 08-21-18XXXXXXXXXXXX6672 | 22.00 |
| 08-22 | Check Card Purchase | Merchant Purchase Terminal 449215<br>PAYPAL LESLIEANNS P 402 935 7 CA<br>TRAN DATE 08-21-18XXXXXXXXXXXX6672 | 29.99 |
| 08-23 | Check Card Purchase | Merchant Purchase Terminal 449215<br>PAYPAL REALLYTALL J 402 935 7 CA<br>TRAN DATE 08-22-18XXXXXXXXXXXX6672 | 25.15 |
| 08-23 | Check Card Purchase | Merchant Purchase Terminal 449215<br>LIGHTHOUSE PRINTING 763 201 8 MN<br>TRAN DATE 08-22-18XXXXXXXXXXXX6672 | 145.03 |
| 08-23 | Check Card Purchase | Merchant Purchase Terminal 416407<br>FEDEX 391541865 800 46333 TN<br>TRAN DATE 08-22-18XXXXXXXXXXXX6672 | 22.21 |
| 08-24 | Preauthorized Wd | Sage Software Collection<br>180823 | 215.17 |
| 08-24 | Check Card Purchase | Merchant Purchase Terminal 416407<br>FEDEX 391652964 800 46333 TN<br>TRAN DATE 08-23-18XXXXXXXXXXXX6672 | 8.15 |

August 31, 2018
~~████████~~398-5
GULF MEDICAL SERVICES INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-24 | Check Card Purchase | Merchant Purchase Terminal 426979<br>BEEF O BRADYS 59 1 GULF BREE FL<br>TRAN DATE 08-23-18XXXXXXXXXXXX6672 | 55.04 |
| 08-27 | Check Card Purchase | Merchant Purchase Terminal 431605<br>SHELL OIL 12573082000 PENSACOLA FL<br>TRAN DATE 08-23-18XXXXXXXXXXXX6672 | 44.82 |
| 08-27 | Check Card Purchase | Merchant Purchase Terminal 422369<br>LILLO S TUSCAN GRILLE GULF BREE FL<br>TRAN DATE 08-24-18XXXXXXXXXXXX6672 | 121.12 |
| 08-27 | Check Card Purchase | Merchant Purchase Terminal 449215<br>PAYPAL MASONBILL3 7 402 935 7 CA<br>TRAN DATE 08-25-18XXXXXXXXXXXX6672 | 23.99 |
| 08-27 | Check Card Purchase | Merchant Purchase Terminal 449215<br>PAYPAL MASONBILL3 7 402 935 7 CA<br>TRAN DATE 08-25-18XXXXXXXXXXXX6672 | 23.99 |
| 08-27 | Check Card Purchase | Merchant Purchase Terminal 416407<br>FEDEX 391776395 800 46333 TN<br>TRAN DATE 08-25-18XXXXXXXXXXXX6672 | 69.71 |
| 08-27 | Check Card Purchase | Merchant Purchase Terminal 431605<br>SHELL OIL 57543744700 PENSACOLA FL<br>TRAN DATE 08-24-18XXXXXXXXXXXX6672 | 67.20 |
| 08-27 | Check Card Purchase | Merchant Purchase Terminal 313075<br>CAMPUS BOOKSTOR UNIVERSIPENSACOLA FL<br>TRAN DATE 08-27-18XXXXXXXXXXXX6672 | 130.94 |
| 08-28 | Preauthorized Wd | American Gen Lif Ins Paymt<br>180828 | 57.31 |
| 08-28 | Check Card Purchase | Merchant Purchase Terminal 433066<br>CAMBRIAN RIDGE GREENVILL AL<br>TRAN DATE 08-26-18XXXXXXXXXXXX6672 | 68.75 |
| 08-28 | Check Card Purchase | Merchant Purchase Terminal 471705<br>VGM INSURANCE 800 36233 IA<br>TRAN DATE 08-27-18XXXXXXXXXXXX6672 | 789.00 |
| 08-28 | Check Card Purchase | Merchant Purchase Terminal 405524<br>ENDICIA POSTAGE (EMS) 650 321 2 CA<br>TRAN DATE 08-28-18XXXXXXXXXXXX6672 | 200.00 |
| 08-29 | Preauthorized Wd | American Gen Lif Ins Paymt<br>180829 | 50.93 |
| 08-29 | Preauthorized Wd | Att Payment<br>180829 | 188.22 |
| 08-29 | Check Card Purchase | Merchant Purchase Terminal 469216<br>BAY COUNTY UTIL PMNTS 850 248 5 FL<br>TRAN DATE 08-28-18XXXXXXXXXXXX6672 | 130.57 |
| 08-29 | Check Card Purchase | Merchant Purchase Terminal 444574<br>OFFICE DEPOT 1214 800 463 3 GA<br>TRAN DATE 08-27-18XXXXXXXXXXXX6672 | 40.08 |
| 08-30 | Deposit Correction | | 45.00 |
| 08-30 | Preauthorized Wd | IRS Usataxpymt<br>180830 270864201126474 | 13,757.78 |
| 08-30 | Check Card Purchase | Merchant Purchase Terminal 444574<br>OFFICE DEPOT 1214 800 463 3 GA<br>TRAN DATE 08-28-18XXXXXXXXXXXX6672 | 128.96 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

**August 31, 2018**
███-398-5
GULF MEDICAL SERVICES INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-30 | Check Card Purchase | Merchant Purchase Terminal 405523<br>WALMART COM 8009666546 800 966 6 AR<br>TRAN DATE 08-29-18XXXXXXXXXXXX6672 | 10.95 |
| 08-30 | Check Card Purchase | Merchant Purchase Terminal 416407<br>FEDEX 392257632 800 46333 TN<br>TRAN DATE 08-29-18XXXXXXXXXXXX6672 | 21.35 |
| 08-30 | Check Card Purchase | Merchant Purchase Terminal 451239<br>Zips 79 PENSACOLA FL<br>TRAN DATE 08-29-18XXXXXXXXXXXX6672 | 7.00 |
| 08-31 | Check Card Purchase | Merchant Purchase Terminal 469216<br>WWW SBMEDICAL COM 886 242 6 FL<br>TRAN DATE 08-31-18XXXXXXXXXXXX6672 | 75.40 |
| 08-31 | Check Card Purchase | Merchant Purchase Terminal 431605<br>SHELL OIL 12573082000 PENSACOLA FL<br>TRAN DATE 08-29-18XXXXXXXXXXXX6672 | 66.94 |
| 08-31 | Check Card Purchase | Merchant Purchase Terminal 476062<br>PEG LEG PETES PENSACOLA FL<br>TRAN DATE 08-29-18XXXXXXXXXXXX6672 | 95.98 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-01 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 1,659.46 |
| 08-01 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181688047*1611241225*WPSEAST \ | 98.06 |
| 08-01 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181688046*1611241225*WPSEAST \ | 297.49 |
| 08-01 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1180699702*1611241225*WPSEAST \ | 403.72 |
| 08-01 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1180699703*1611241225*WPSEAST \ | 38.37 |
| 08-01 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012112978*1202552297~ | 766.79 |
| 08-01 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014686096*1611103898\ | 1,059.55 |
| 08-01 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012112976*1202552297~ | 1,272.11 |
| 08-01 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012112977*1202552297~ | 6,047.97 |
| 08-01 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182780705*1391268299*WPSTDEFIC\ | 88.35 |
| 08-01 | Preauthorized Credit | Bcbsal Shield R Hcclaimpmt<br>216033003653082*1630103830\ | 6.08 |
| 08-01 | Preauthorized Credit | Sunshine State H Hcclaimpmt<br>0901645978*1208937577\ | 14.30 |
| 08-01 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>180801 592849613360012 | 15.61 |
| 08-01 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>180801 592849613360012 | 20.37 |
| 08-01 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182780706*1391268299*WPSTDEFIC\ | 40.23 |

August 31, 2018
██████-398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-01 | Preauthorized Credit | Bcbsal Shield R Hcclaimpmt<br>216033003649189*1630103830\ | 372.68 |
| 08-01 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2405243*1260155137\ | 1,607.76 |
| 08-02 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 297.00 |
| 08-02 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206539513*1592015694\ | 28.96 |
| 08-02 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>142283928*1592015694\ | 34.56 |
| 08-02 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421188983*1592015694\ | 41.95 |
| 08-02 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421188982*1592015694\ | 50.33 |
| 08-02 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>173905995*1592015694\ | 81.03 |
| 08-02 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>173905996*1592015694\ | 124.47 |
| 08-02 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421188984*1592015694\ | 126.36 |
| 08-02 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>173905994*1592015694\ | 470.00 |
| 08-02 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206539512*1592015694\ | 626.37 |
| 08-02 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>1001247187*1592583622\ | 1.63 |
| 08-02 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206539516*1592015694\ | 35.39 |
| 08-02 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206539515*1592015694\ | 39.87 |
| 08-02 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206539514*1592015694\ | 61.59 |
| 08-02 | Preauthorized Credit | State Of Florida Hcclaimpmt<br>059764863*1593452939~ | 90.68 |
| 08-02 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004007612*1592583622\ | 229.58 |
| 08-02 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012121510*1202552297~ | 312.91 |
| 08-02 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16195777*1592583622\ | 579.21 |
| 08-02 | Preauthorized Credit | State Of Florida Hcclaimpmt<br>059764864*1593452939~ | 773.06 |
| 08-02 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012121508*1202552297~ | 864.21 |
| 08-02 | Preauthorized Credit | State Of Florida Hcclaimpmt<br>059764742*1593452939~ | 1,191.16 |
| 08-02 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012121509*1202552297~ | 4,804.99 |
| 08-02 | Preauthorized Credit | Carecentrix EFT For PR<br>TRN*1*0341348*1113454103~ | 9,271.87 |
| 08-02 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>180802 592849613360012 | 17.51 |

P.O. Box 2646-R, Columbus, GA 31902

**August 31, 2018**
~~███████~~-398-5
GULF MEDICAL SERVICES INC

# SYNOVUS®

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 08-02 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182789099*1391268299*WPSTDEFIC\ | 29.46 |
| 08-02 | Preauthorized Credit | Orchid Medical, Bill.com<br>Orchid Medical, Inc. Bill.com 015ILT<br>IELTU8W2M Acct #59-2849613-Inv #S.Fo | 65.00 |
| 08-02 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2407660*1260155137\ | 1,381.09 |
| 08-02 | Remote Express Dep | | 276.97 |
| 08-02 | Remote Express Dep | | 1,536.38 |
| 08-03 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 244.89 |
| 08-03 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>1001247653*1592583622\ | 3.26 |
| 08-03 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014692628*1611103898\ | 12.21 |
| 08-03 | Preauthorized Credit | Blue Cross GA5C Hcclaimpmt<br>3380697962*1580469845\ | 20.62 |
| 08-03 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014689368*1611103898\ | 97.74 |
| 08-03 | Preauthorized Credit | Wellcareficare Hcclaimpmt<br>1004011526*1592583622\ | 160.30 |
| 08-03 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>04200012131365*1202552297~ | 259.93 |
| 08-03 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16201805*1592583622\ | 634.26 |
| 08-03 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>04200012131366*1202552297~ | 1,278.86 |
| 08-03 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182803756*1391268299*WPSTDEFIC\ | 121.97 |
| 08-03 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2410142*1260155137\ | 209.01 |
| 08-03 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>180803 592849613360012 | 3.46 |
| 08-03 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>180803 592849613360012 | 35.39 |
| 08-03 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182803758*1391268299*WPSTDEFIC\ | 62.25 |
| 08-03 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182803757*1391268299*WPSTDEFIC\ | 877.11 |
| 08-03 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>180803 592849613360012 | 13.29 |
| 08-03 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>180803 592849613360012 | 121.74 |
| 08-03 | Deposit | | 80.00 |
| 08-03 | Remote Express Dep | | 193.67 |
| 08-03 | Remote Express Dep | | 414.66 |
| 08-06 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 2,033.17 |
| 08-06 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1180720317*1611241225*WPSEAST \ | 24.34 |

August 31, 2018
(⬛⬛⬛⬛398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-06 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181737411*1611241225*WPSEAST \ | 3.39 |
| 08-06 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014694158*1611103898\ | 23.14 |
| 08-06 | Preauthorized Credit | Sunshine State H Hcclaimpmt<br>0901651003*1208937577\ | 59.30 |
| 08-06 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181737409*1611241225*WPSEAST \ | 121.86 |
| 08-06 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012141446*1202552297~ | 139.96 |
| 08-06 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181737410*1611241225*WPSEAST \ | 299.86 |
| 08-06 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012141444*1202552297~ | 580.96 |
| 08-06 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012141445*1202552297~ | 4,143.59 |
| 08-06 | Preauthorized Credit | C_schwab Deposit Trialcredt<br>180806 | 0.18 |
| 08-06 | Preauthorized Credit | C_schwab Deposit Trialcredt<br>180806 | 0.24 |
| 08-06 | Preauthorized Credit | Wellcareficaid Hcclaimpmt<br>1001249344*1592583622\ | 10.59 |
| 08-06 | Preauthorized Credit | Carecentrix EFT For PR<br>TRN*1*0341751*1113454103~ | 35.75 |
| 08-06 | Preauthorized Credit | Wellcareficaid Hcclaimpmt<br>1001248106*1592583622\ | 36.17 |
| 08-06 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182818965*1391268299*WPSTDEFIC\ | 48.32 |
| 08-06 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182818964*1391268299*WPSTDEFIC\ | 195.25 |
| 08-06 | Preauthorized Credit | Wellcareficare Hcclaimpmt<br>1004012830*1592583622\ | 213.58 |
| 08-06 | Preauthorized Credit | Wellcareficare Hcclaimpmt<br>1004013780*1592583622\ | 290.84 |
| 08-06 | Preauthorized Credit | Wellcareficaid Hcclaimpmt<br>16204524*1592583622\ | 465.76 |
| 08-06 | Preauthorized Credit | Wellcareficaid Hcclaimpmt<br>16207784*1592583622\ | 538.84 |
| 08-06 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2412489*1260155137\ | 1,715.12 |
| 08-06 | Remote Express Dep | | 482.19 |
| 08-06 | Remote Express Dep | | 5,666.86 |
| 08-07 | Preauthorized Credit | Wellcareficaid Hcclaimpmt<br>1001250849*1592583622\ | 0.52 |
| 08-07 | Preauthorized Credit | Hhic Florida Hcclaimpmt<br>001250011485455*1611041514\ | 12.16 |
| 08-07 | Preauthorized Credit | Wellcareficaid Hcclaimpmt<br>16211851*1592583622\ | 37.51 |
| 08-07 | Preauthorized Credit | Wellcareficare Hcclaimpmt<br>1004016038*1592583622\ | 174.08 |
| 08-07 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014704783*1611103898\ | 667.92 |

P.O. Box 2646-R, Columbus, GA 31902

**August 31, 2018**

~~-398-5~~

GULF MEDICAL SERVICES INC

# SYNOVUS®

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-07 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014701318*1611103898\ | 806.40 |
| 08-07 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014697404*1611103898\ | 2,054.38 |
| 08-07 | Preauthorized Credit | Americanexpress Axp Test<br>180806 | 0.05 |
| 08-07 | Preauthorized Credit | Americanexpress Axp Test<br>180806 | 0.26 |
| 08-07 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182834754*1391268299*WPSTDEFIC\ | 1.59 |
| 08-07 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182834756*1391268299*WPSTDEFIC\ | 2.04 |
| 08-07 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>180807 592849613360012 | 6.08 |
| 08-07 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182834755*1391268299*WPSTDEFIC\ | 96.68 |
| 08-07 | Remote Express Dep | | 465.93 |
| 08-07 | Remote Express Dep | | 4,204.30 |
| 08-08 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 1,679.07 |
| 08-08 | Preauthorized Credit | Noridian Dmemac Hcclaimpmt<br>04400032180919*1450173185~ | 155.96 |
| 08-08 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014707738*1611103898\ | 226.49 |
| 08-08 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012182898*1202552297~ | 991.07 |
| 08-08 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012182896*1202552297~ | 1,428.95 |
| 08-08 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012182897*1202552297~ | 7,123.21 |
| 08-08 | Preauthorized Credit | Bcbsal Shield R Hcclaimpmt<br>216033003656650*1630103830\ | 31.39 |
| 08-08 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182849896*1391268299*WPSTDEFIC\ | 49.98 |
| 08-08 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2414185*1260155137\ | 114.05 |
| 08-08 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182849897*1391268299*WPSTDEFIC\ | 321.47 |
| 08-08 | Preauthorized Credit | Vgm Homelink Spt Items<br>EFT000000419103 | 340.18 |
| 08-08 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2416420*1260155137\ | 1,693.43 |
| 08-08 | Preauthorized Credit | Bcbsal Shield R Hcclaimpmt<br>216033003661598*1630103830\ | 23.59 |
| 08-09 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 567.55 |
| 08-09 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181783883*1611241225*WPSEAST\ | 25.99 |
| 08-09 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1180739384*1611241225*WPSEAST\ | 81.13 |

August 31, 2018
██████-398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-09 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421195600*1592015694\ | 131.30 |
| 08-09 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421195601*1592015694\ | 6.94 |
| 08-09 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>173915220*1592015694\ | 20.48 |
| 08-09 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206556190*1592015694\ | 24.45 |
| 08-09 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421195602*1592015694\ | 24.85 |
| 08-09 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206556191*1592015694\ | 31.10 |
| 08-09 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>173915219*1592015694\ | 153.04 |
| 08-09 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206556189*1592015694\ | 830.63 |
| 08-09 | Preauthorized Credit | Wellcareficaid Hcclaimpmt<br>1001252063*1592583622\ | 13.56 |
| 08-09 | Preauthorized Credit | Sunshine State H Hcclaimpmt<br>0901656455*1208937577\ | 29.09 |
| 08-09 | Preauthorized Credit | State Of Florida Hcclaimpmt<br>059778126*1593452939~ | 241.31 |
| 08-09 | Preauthorized Credit | State Of Florida Hcclaimpmt<br>059778127*1593452939~ | 385.95 |
| 08-09 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012191370*1202552297~ | 415.47 |
| 08-09 | Preauthorized Credit | State Of Florida Hcclaimpmt<br>059777999*1593452939~ | 915.50 |
| 08-09 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012191368*1202552297~ | 1,490.98 |
| 08-09 | Preauthorized Credit | Catamaran 447 Hcclaimpmt<br>071000010343395*1752578509\ | 1,871.97 |
| 08-09 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012191369*1202552297~ | 6,066.16 |
| 08-09 | Preauthorized Credit | Carecentrix EFT For PR<br>TRN*1*0342454*1113454103~ | 29,419.17 |
| 08-09 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182859898*1391268299*WPSTDEFIC\ | 9.68 |
| 08-09 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2419452*1260155137\ | 381.12 |
| 08-10 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 761.88 |
| 08-10 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1180746229*1611241225*WPSEAST \ | 1.13 |
| 08-10 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181800676*1611241225*WPSEAST \ | 5.48 |
| 08-10 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181800677*1611241225*WPSEAST \ | 45.53 |
| 08-10 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014711183*1611103898\ | 130.49 |
| 08-10 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012201406*1202552297~ | 589.63 |

P.O. Box 2646-R, Columbus, GA 31902

**August 31, 2018**
████-398-5
GULF MEDICAL SERVICES INC

# SYNOVUS®

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-10 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012201407*1202552297~ | 1,738.94 |
| 08-10 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004019327*1592583622\ | 90.08 |
| 08-10 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012201408*1202552297~ | 137.22 |
| 08-10 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16224159*1592583622\ | 602.71 |
| 08-10 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182865872*1391268299*WPSTDEFIC\ | 128.35 |
| 08-10 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2421990*1260155137\ | 765.18 |
| 08-10 | Deposit | | 137.21 |
| 08-10 | Remote Express Dep | | 234.77 |
| 08-10 | Remote Express Dep | | 258.71 |
| 08-10 | Remote Express Dep | | 439.67 |
| 08-10 | Remote Express Dep | | 1,336.37 |
| 08-13 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 1,305.78 |
| 08-13 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1180753580*1611241225*WPSEAST \ | 32.45 |
| 08-13 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181818207*1611241225*WPSEAST \ | 54.16 |
| 08-13 | Preauthorized Credit | Noridian Dmemac Hcclaimpmt<br>044000032210581*1450173185~ | 152.09 |
| 08-13 | Preauthorized Credit | Enterprise Servi Hcclaimpmt<br>082245634*1822287119~ | 194.29 |
| 08-13 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1180753581*1611241225*WPSEAST \ | 207.52 |
| 08-13 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012211354*1202552297~ | 376.18 |
| 08-13 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012211356*1202552297~ | 126.61 |
| 08-13 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012211355*1202552297~ | 2,635.49 |
| 08-13 | Preauthorized Credit | Discover Bank Trialcredt<br>180813 | 0.22 |
| 08-13 | Preauthorized Credit | Discover Bank Trialcredt<br>180813 | 0.24 |
| 08-13 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2424678*1260155137\ | 12.60 |
| 08-13 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>180813 592849613360012 | 115.37 |
| 08-13 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004022889*1592583622\ | 249.26 |
| 08-13 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16227743*1592583622\ | 267.73 |
| 08-13 | Preauthorized Credit | Sunshine State H Hcclaimpmt<br>0901661641*1208937577\ | 289.25 |
| 08-13 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2424498*1260155137\ | 2,358.94 |

August 31, 2018
▬▬▬-398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-13 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004024742*1592583622\ | 162.88 |
| 08-13 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>1001256524*1592583622\ | 333.06 |
| 08-13 | Remote Express Dep | | 266.39 |
| 08-13 | Remote Express Dep | | 4,368.89 |
| 08-14 | Preauthorized Credit | CIT Bank, N.A. Trial Dep<br>OAON00000171797 For CIT BANK ACCT<br>x1212\ | 0.43 |
| 08-14 | Preauthorized Credit | CIT Bank, N.A. Trial Dep<br>OAON00000171798 For CIT BANK ACCT<br>x1212\ | 0.52 |
| 08-14 | Preauthorized Credit | Humana Ins CO Efpayment<br>TRN*1*001290039077931*1391263473\ | 17.51 |
| 08-14 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181836191*1611241225*WPSEAST \ | 25.96 |
| 08-14 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1180760971*1611241225*WPSEAST \ | 27.57 |
| 08-14 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1180760970*1611241225*WPSEAST \ | 32.45 |
| 08-14 | Preauthorized Credit | Humana Ins CO Efpayment<br>TRN*1*001290039096766*1391263473\ | 48.18 |
| 08-14 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012220316*1202552297~ | 105.42 |
| 08-14 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014717903*1611103898\ | 1,288.41 |
| 08-14 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014721124*1611103898\ | 1,297.41 |
| 08-14 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014714171*1611103898\ | 4,411.89 |
| 08-14 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>1001257956*1592583622\ | 4.87 |
| 08-14 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16234588*1592583622\ | 6.08 |
| 08-14 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>180814 592849613360012\ | 6.08 |
| 08-14 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182881937*1391268299*WPSTDEFIC\ | 20.28 |
| 08-14 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2426810*1260155137\ | 295.35 |
| 08-14 | Remote Express Dep | | 173.57 |
| 08-14 | Remote Express Dep | | 251.75 |
| 08-15 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 129.19 |
| 08-15 | Preauthorized Credit | Fehbp Hcclaimpmt<br>EFT8006992066*1382242132*NAT401000\ | 14.21 |
| 08-15 | Preauthorized Credit | Sunshine State H Hcclaimpmt<br>0901666859*1208937577\ | 20.45 |
| 08-15 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181856541*1611241225*WPSEAST \ | 45.53 |
| 08-15 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1180769717*1611241225*WPSEAST \ | 83.68 |

P.O. Box 2646-R, Columbus, GA 31902

August 31, 2018
████-398-5
GULF MEDICAL SERVICES INC

# SYNOVUS®

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 08-15 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004026632*1592583622\ | 135.07 |
| 08-15 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16238158*1592583622\ | 282.48 |
| 08-15 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181856540*1611241225*WPSEAST \ | 399.79 |
| 08-15 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012252882*1202552297~ | 1,174.19 |
| 08-15 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012252884*1202552297~ | 1,202.11 |
| 08-15 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012252883*1202552297~ | 7,793.64 |
| 08-15 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182890479*1391268299*WPSTDEFIC\ | 30.69 |
| 08-15 | Preauthorized Credit | Bcbsal Shield R Hcclaimpmt<br>216033003664184*1630103830\ | 247.87 |
| 08-15 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182890480*1391268299*WPSTDEFIC\ | 530.45 |
| 08-15 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182890481*1391268299*WPSTDEFIC\ | 116.90 |
| 08-15 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2428953*1260155137\ | 844.01 |
| 08-15 | Credit Memo | 01. Altered /Fictitious<br>FORM NUM: 73942<br>CHK NUM: 814018 | 5,000.00 |
| 08-15 | Remote Express Dep | | 256.36 |
| 08-16 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 144.05 |
| 08-16 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181875378*1611241225*WPSEAST \ | 31.43 |
| 08-16 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181875379*1611241225*WPSEAST \ | 403.96 |
| 08-16 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421202142*1592015694\ | 7.23 |
| 08-16 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206572738*1592015694\ | 8.11 |
| 08-16 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>142296873*1592015694\ | 8.97 |
| 08-16 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>173924185*1592015694\ | 14.05 |
| 08-16 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>173924186*1592015694\ | 30.30 |
| 08-16 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421202143*1592015694\ | 73.30 |
| 08-16 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206572737*1592015694\ | 76.12 |
| 08-16 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1180777789*1611241225*WPSEAST \ | 122.56 |
| 08-16 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181875380*1611241225*WPSEAST \ | 135.50 |

August 31, 2018
████-398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-16 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt 1180777790*1611241225*WPSEAST \ | 146.24 |
| 08-16 | Preauthorized Credit | Bcbsf Hcclaimpmt 173924184*1592015694\ | 627.71 |
| 08-16 | Preauthorized Credit | Bcbsf Hcclaimpmt 206572736*1592015694\ | 698.83 |
| 08-16 | Preauthorized Credit | Hmp Hcclaimpmt 011900014725432*1611103898\ | 773.11 |
| 08-16 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000012261524*1202552297~ | 234.66 |
| 08-16 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000012261526*1202552297~ | 408.36 |
| 08-16 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000012261525*1202552297~ | 2,944.41 |
| 08-16 | Preauthorized Credit | Carecentrix EFT For PR TRN*1*0343518*1113454103~ | 14,981.06 |
| 08-16 | Preauthorized Credit | State Of Florida Hcclaimpmt 059791464*1593452939~ | 6.08 |
| 08-16 | Preauthorized Credit | Wellcareflcare Hcclaimpmt 1004029924*1592583622\ | 156.42 |
| 08-16 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt 16244119*1592583622\ | 253.50 |
| 08-16 | Preauthorized Credit | State Of Florida Hcclaimpmt 059791465*1593452939~ | 512.81 |
| 08-16 | Preauthorized Credit | State Of Florida Hcclaimpmt 059791345*1593452939~ | 4,772.22 |
| 08-16 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt EFT2431627*1260155137\ | 702.82 |
| 08-16 | Remote Express Dep | | 465.85 |
| 08-16 | Remote Express Dep | | 493.35 |
| 08-16 | Remote Express Dep | | 2,699.09 |
| 08-17 | Automatic Transfer | Transfer From Deposit System ACCOUNT 1010581518 | 294.18 |
| 08-17 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt 2182908477*1391268299*WPSTDEFIC\ | 75.74 |
| 08-17 | Preauthorized Credit | Wellcareflcare Hcclaimpmt 1004032030*1592583622\ | 150.51 |
| 08-17 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000012271400*1202552297~ | 169.02 |
| 08-17 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt 16249935*1592583622\ | 350.09 |
| 08-17 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000012271398*1202552297~ | 392.45 |
| 08-17 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000012271399*1202552297~ | 2,127.39 |
| 08-17 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt 2182908478*1391268299*WPSTDEFIC\ | 335.17 |
| 08-17 | Preauthorized Credit | Vgm Homelink Spt Items EFT000000420568 | 4.00 |
| 08-17 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt EFT2434116*1260155137\ | 209.01 |
| 08-17 | Deposit | | 140.81 |

P.O. Box 2646-R, Columbus, GA 31902

August 31, 2018

▬▬▬-398-5

GULF MEDICAL SERVICES INC

# SYNOVUS®

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 08-17 | Remote Express Dep | | 221.16 |
| 08-17 | Remote Express Dep | | 5,905.37 |
| 08-20 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 688.71 |
| 08-20 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182923602*1391268299*WPSTDEFIC\ | 6.08 |
| 08-20 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181909647*1611241225*WPSEAST \ | 52.06 |
| 08-20 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014728753*1611103898\ | 466.72 |
| 08-20 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012281420*1202552297~ | 528.40 |
| 08-20 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012281422*1202552297~ | 1,410.17 |
| 08-20 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012281421*1202552297~ | 2,713.49 |
| 08-20 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182923603*1391268299*WPSTDEFIC\ | 115.23 |
| 08-20 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>180820 592849613360012 | 6.08 |
| 08-20 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16253685*1592583622\ | 143.75 |
| 08-20 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2436448*1260155137\ | 1,682.20 |
| 08-20 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>1001261524*1592583622\ | 17.37 |
| 08-20 | Preauthorized Credit | Sunshine State H Hcclaimpmt<br>0901671869*1208937577\ | 36.15 |
| 08-20 | Preauthorized Credit | Carecentrix EFT For PR<br>TRN*1*0343911*1113454103~ | 201.85 |
| 08-20 | Remote Express Dep | | 198.93 |
| 08-20 | Remote Express Dep | | 1,454.98 |
| 08-20 | Remote Express Dep | | 5,466.50 |
| 08-21 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 150.00 |
| 08-21 | Preauthorized Credit | Bcbsga Hcclaimpmt<br>720159020*1580469845\ | 3.46 |
| 08-21 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181926872*1611241225*WPSEAST \ | 25.96 |
| 08-21 | Preauthorized Credit | Humana Ins CO Hcclaimpmt<br>001290039176130*1391263473\ | 48.18 |
| 08-21 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012290394*1202552297~ | 138.22 |
| 08-21 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014738714*1611103898\ | 504.30 |
| 08-21 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014731766*1611103898\ | 539.00 |
| 08-21 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014735263*1611103898\ | 3,699.22 |
| 08-21 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182938948*1391268299*WPSTDEFIC\ | 6.08 |

**August 31, 2018**
█████-398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-21 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004036816*1592583622\ | 16.87 |
| 08-21 | Preauthorized Credit | Hhic Florida Hcclaimpmt<br>001250011487686*1611041514\ | 17.51 |
| 08-21 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182938946*1391268299*WPSTDEFIC\ | 44.58 |
| 08-21 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16256339*1592583622\ | 87.57 |
| 08-21 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>1001262840*1592583622\ | 143.42 |
| 08-21 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182938947*1391268299*WPSTDEFIC\ | 270.80 |
| 08-21 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2438690*1260155137\ | 865.46 |
| 08-21 | Remote Express Dep | | 924.31 |
| 08-22 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 375.50 |
| 08-22 | Preauthorized Credit | Anthem Blue CO5C Hcclaimpmt<br>3381680421*1840747736\ | 75.40 |
| 08-22 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012322910*1202552297~ | 2,214.94 |
| 08-22 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012322911*1202552297~ | 15,617.67 |
| 08-22 | Preauthorized Credit | Sunshine State H Hcclaimpmt<br>0901676717*1208937577\ | 4.79 |
| 08-22 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182955076*1391268299*WPSTDEFIC\ | 43.72 |
| 08-22 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182955078*1391268299*WPSTDEFIC\ | 75.22 |
| 08-22 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182955077*1391268299*WPSTDEFIC\ | 549.96 |
| 08-22 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012322912*1202552297~ | 961.35 |
| 08-22 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004038902*1592583622\ | 114.58 |
| 08-22 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16261038*1592583622\ | 223.34 |
| 08-22 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>1001264897*1592583622\ | 538.43 |
| 08-22 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>180822 592849613360012 | 6.08 |
| 08-22 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>180822 592849613360012 | 17.51 |
| 08-22 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>180822 592849613360012 | 35.39 |
| 08-22 | Preauthorized Credit | Bcbsal Shield R Hcclaimpmt<br>216033003671675*1630103830\ | 312.35 |
| 08-22 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2440662*1260155137\ | 418.02 |
| 08-23 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 472.69 |

P.O. Box 2646-R, Columbus, GA 31902

**August 31, 2018**
███████-398-5
GULF MEDICAL SERVICES INC

# SYNOVUS®

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|-------:|
| 08-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>173933421*1592015694\ | 6.08 |
| 08-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>142303437*1592015694\ | 9.51 |
| 08-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421208772*1592015694\ | 24.18 |
| 08-23 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181964092*1611241225*WPSEAST \ | 25.96 |
| 08-23 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1180813208*1611241225*WPSEAST \ | 25.96 |
| 08-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421208773*1592015694\ | 33.64 |
| 08-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421208774*1592015694\ | 38.17 |
| 08-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>173933420*1592015694\ | 96.59 |
| 08-23 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181964094*1611241225*WPSEAST \ | 106.45 |
| 08-23 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181964093*1611241225*WPSEAST \ | 187.94 |
| 08-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>173933422*1592015694\ | 9.66 |
| 08-23 | Preauthorized Credit | Hhic Florida Efpayment<br>TRN*1*001250011488700*1611041514\ | 10.54 |
| 08-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206589444*1592015694\ | 61.54 |
| 08-23 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012331485*1202552297~ | 68.61 |
| 08-23 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012331483*1202552297~ | 276.08 |
| 08-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206589443*1592015694\ | 317.94 |
| 08-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206589442*1592015694\ | 349.57 |
| 08-23 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012331484*1202552297~ | 959.54 |
| 08-23 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014743490*1611103898\ | 1,039.55 |
| 08-23 | Preauthorized Credit | Carecentrix EFT For PR<br>TRN*1*0344514*1113454103~ | 14,944.47 |
| 08-23 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182971906*1391268299*WPSTDEFIC\ | 8.11 |
| 08-23 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182971904*1391268299*WPSTDEFIC\ | 12.16 |
| 08-23 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>1001265364*1592583622\ | 49.25 |
| 08-23 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2182971905*1391268299*WPSTDEFIC\ | 154.52 |
| 08-23 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004040821*1592583622\ | 35.12 |

**August 31, 2018**
████████398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-23 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt 16263675*1592583622\ | 76.81 |
| 08-23 | Preauthorized Credit | State Of Florida Hcclaimpmt 059804017*1593452939~ | 86.02 |
| 08-23 | Preauthorized Credit | State Of Florida Hcclaimpmt 059804016*1593452939~ | 88.77 |
| 08-23 | Preauthorized Credit | State Of Florida Hcclaimpmt 059803903*1593452939~ | 1,118.71 |
| 08-23 | Preauthorized Credit | 36 Treas 310 Misc Pay 180823 592849613360012 | 3.64 |
| 08-23 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt EFT2442525*1260155137\ | 250.90 |
| 08-23 | Remote Express Dep | | 245.55 |
| 08-23 | Remote Express Dep | | 1,068.29 |
| 08-24 | Automatic Transfer | Transfer From Deposit System ACCOUNT 1010581518 | 1,912.95 |
| 08-24 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt 2181977321*1611241225*WPSEAST \ | 3.45 |
| 08-24 | Preauthorized Credit | Unicare 05C Hcclaimpmt 3381680422*1520913817\ | 7.10 |
| 08-24 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt 1180818819*1611241225*WPSEAST \ | 9.65 |
| 08-24 | Preauthorized Credit | Blue Cross GA5C Hcclaimpmt 3381852238*1580469845\ | 32.47 |
| 08-24 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt 2181977319*1611241225*WPSEAST \ | 46.31 |
| 08-24 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt 1180818818*1611241225*WPSEAST \ | 81.13 |
| 08-24 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt 2181977320*1611241225*WPSEAST \ | 87.46 |
| 08-24 | Preauthorized Credit | Humana Ins CO Hcclaimpmt 001290039249164*1391263473\ | 114.78 |
| 08-24 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt 2182988062*1391268299*WPSTDEFIC\ | 135.67 |
| 08-24 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000012341341*1202552297~ | 180.49 |
| 08-24 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt 2182988064*1391268299*WPSTDEFIC\ | 193.42 |
| 08-24 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt 2182988063*1391268299*WPSTDEFIC\ | 1,057.22 |
| 08-24 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000012341339*1202552297~ | 1,078.29 |
| 08-24 | Preauthorized Credit | Hmp Hcclaimpmt 01190001474742*1611103898\ | 1,164.13 |
| 08-24 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000012341340*1202552297~ | 3,617.97 |
| 08-24 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt 1001266629*1592583622\ | 11.19 |
| 08-24 | Preauthorized Credit | Wellcareflcare Hcclaimpmt 1004043086*1592583622\ | 27.07 |
| 08-24 | Preauthorized Credit | Goldman Sachs Ba Payment 180823 | 0.17 |

P.O. Box 2646-R, Columbus, GA 31902

**August 31, 2018**
████-398-5
GULF MEDICAL SERVICES INC

# SYNOVUS®

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-24 | Preauthorized Credit | Goldman Sachs Ba Payment<br>180823 | 0.16 |
| 08-24 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>180824 592849613360012 | 6.08 |
| 08-24 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>180824 592849613360012 | 14.05 |
| 08-24 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2444995*1260155137\ | 941.49 |
| 08-24 | Deposit | | 85.00 |
| 08-24 | Remote Express Dep | | 512.17 |
| 08-27 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 1,313.30 |
| 08-27 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2181992224*1611241225*WPSEAST \ | 44.61 |
| 08-27 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2183005708*1391268299*WPSTDEFIC\ | 76.06 |
| 08-27 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2183005706*1391268299*WPSTDEFIC\ | 95.80 |
| 08-27 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012351480*1202552297~ | 136.22 |
| 08-27 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2183005707*1391268299*WPSTDEFIC\ | 431.52 |
| 08-27 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012351478*1202552297~ | 1,035.42 |
| 08-27 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012351479*1202552297~ | 4,806.90 |
| 08-27 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004045360*1592583622\ | 18.73 |
| 08-27 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004047214*1592583622\ | 72.46 |
| 08-27 | Preauthorized Credit | Sunshine State H Hcclaimpmt<br>0901682067*1208937577\ | 112.85 |
| 08-27 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>1001269032*1592583622\ | 213.19 |
| 08-27 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>1001267820*1592583622\ | 228.18 |
| 08-27 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16277109*1592583622\ | 376.99 |
| 08-27 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16272797*1592583622\ | 453.64 |
| 08-27 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2447564*1260155137\ | 1,045.05 |
| 08-27 | Remote Express Dep | | 99.70 |
| 08-27 | Remote Express Dep | | 3,116.18 |
| 08-28 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>1001269938*1592583622\ | 9.61 |
| 08-28 | Preauthorized Credit | Hhic Florida Hcclaimpmt<br>0012500114899 41*1611041514\ | 13.38 |
| 08-28 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004049680*1592583622\ | 46.57 |

August 31, 2018
~~████~~-398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-28 | Preauthorized Credit | Humana Ins CO Efpayment<br>TRN*1*001290039293747*1391263473\ | 60.04 |
| 08-28 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16281614*1592583622\ | 66.58 |
| 08-28 | Preauthorized Credit | Noridian Dmemac Hcclaimpmt<br>044000032360137*1450173185~ | 73.79 |
| 08-28 | Preauthorized Credit | Hhic Florida Hcclaimpmt<br>0012500114893838*1611041514\ | 79.28 |
| 08-28 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014762266*1611103898\ | 693.07 |
| 08-28 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014751169*1611103898\ | 1,620.93 |
| 08-28 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014755272*1611103898\ | 1,803.87 |
| 08-28 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014758936*1611103898\ | 2,108.58 |
| 08-28 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>180828 592849613360012 | 143.41 |
| 08-28 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2449845*1260155137\ | 414.92 |
| 08-29 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 263.99 |
| 08-29 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>1001271305*1592583622\ | 1.63 |
| 08-29 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16285255*1592583622\ | 4.74 |
| 08-29 | Preauthorized Credit | Sunshine State H Hcclaimpmt<br>0901688224*1208937577\ | 9.16 |
| 08-29 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004051559*1592583622\ | 12.76 |
| 08-29 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014765249*1611103898\ | 325.48 |
| 08-29 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012392932*1202552297~ | 1,058.94 |
| 08-29 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012392930*1202552297~ | 1,722.24 |
| 08-29 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012392931*1202552297~ | 7,942.00 |
| 08-29 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2452025*1260155137\ | 436.53 |
| 08-29 | Preauthorized Credit | Bcbsal Shield R Hcclaimpmt<br>216033003679119*1630103830\ | 509.91 |
| 08-29 | Remote Express Dep | | 373.02 |
| 08-30 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 519.79 |
| 08-30 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421215463*1592015694\ | 3.64 |
| 08-30 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014768107*1611103898\ | 90.53 |
| 08-30 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>173942724*1592015694\ | 482.26 |

P.O. Box 2646-R, Columbus, GA 31902

**SYNOVUS®**

August 31, 2018

[redacted]-398-5

GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 08-30 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>173942727*1592015694\ | 9.51 |
| 08-30 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>173942726*1592015694\ | 13.02 |
| 08-30 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>173942725*1592015694\ | 13.24 |
| 08-30 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206606213*1592015694\ | 35.02 |
| 08-30 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012401450*1202552297~ | 65.28 |
| 08-30 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206606214*1592015694\ | 99.82 |
| 08-30 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206606212*1592015694\ | 639.99 |
| 08-30 | Preauthorized Credit | State Of Florida Hcclaimpmt<br>059816335*1593452939~ | 835.76 |
| 08-30 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012401448*1202552297~ | 1,181.53 |
| 08-30 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012401449*1202552297~ | 4,006.65 |
| 08-30 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16289453*1592583622\ | 55.00 |
| 08-30 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004053360*1592583622\ | 72.03 |
| 08-30 | Preauthorized Credit | State Of Florida Hcclaimpmt<br>059816443*1593452939~ | 209.01 |
| 08-30 | Preauthorized Credit | State Of Florida Hcclaimpmt<br>059816444*1593452939~ | 219.10 |
| 08-30 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>1001271903*1592583622\ | 300.17 |
| 08-30 | Preauthorized Credit | Carecentrix EFT For PR<br>TRN*1*0345678*1113454103~ | 16,881.87 |
| 08-30 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2183024982*1391268299*WPSTDEFIC\ | 12.65 |
| 08-30 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2183024983*1391268299*WPSTDEFIC\ | 74.69 |
| 08-30 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2454312*1260155137\ | 1,004.84 |
| 08-30 | Remote Express Dep | | 361.43 |
| 08-30 | Remote Express Dep | | 718.73 |
| 08-31 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 425.20 |
| 08-31 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>1001273388*1592583622\ | 0.52 |
| 08-31 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004056352*1592583622\ | 316.01 |
| 08-31 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16294758*1592583622\ | 472.58 |
| 08-31 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000012411426*1202552297~ | 601.50 |

**August 31, 2018**
~~████████~~-398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-31 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000012411427*1202552297~ | 1,468.74 |
| 08-31 | Preauthorized Credit | 36 Treas 310 Misc Pay 180831 592849613360012 | 3.46 |
| 08-31 | Preauthorized Credit | 36 Treas 310 Misc Pay 180831 592849613360012 | 6.08 |
| 08-31 | Preauthorized Credit | 36 Treas 310 Misc Pay 180831 592849613360012 | 9.51 |
| 08-31 | Preauthorized Credit | 36 Treas 310 Misc Pay 180831 592849613360012 | 17.51 |
| 08-31 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt EFT2456914*1260155137\ | 631.31 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 2,332.43 | 08-10 | 34,572.96 | 08-22 | 27,373.95 |
| 08-01 | 14,966.03 | 08-13 | 16,522.46 | 08-23 | 31,944.08 |
| 08-02 | 32,990.28 | 08-14 | 13,133.77 | 08-24 | 30,559.97 |
| 08-03 | 21,603.05 | 08-15 | 18,769.93 | 08-27 | 20,658.58 |
| 08-06 | 18,392.45 | 08-16 | 44,679.74 | 08-28 | 19,595.92 |
| 08-07 | 14,067.70 | 08-17 | 46,720.98 | 08-29 | 17,630.80 |
| 08-08 | 24,811.26 | 08-20 | 33,096.14 | 08-30 | 25,041.53 |
| 08-09 | 36,857.76 | 08-21 | 39,773.48 | 08-31 | 25,117.17 |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY** ~~OPERATING~~ *Credit Card* ~~ACCOUNT~~

Name of Debtor: _Gulf Medical Services Inc_ Case Number: _18-30012_

Reporting Period beginning _Aug. 1, 2018_    Period ending _Aug 31, 2018_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _Synovus_    BRANCH: _Bayou Blvd_

ACCOUNT NAME: _Gulf Medical Svcs Inc_ ACCOUNT NUMBER: _101 0581518_

PURPOSE OF ACCOUNT: _~~OPERATING~~ Credit Card - sweep to operating Account_

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | — |
| Plus Total Amount of Outstanding Deposits | $ | 633.65 |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 633.65 **(a) |

*Debit cards are used by _N/A_

**If Closing Balance is negative, provide explanation: _all entries / deposits minus bank and credit card charges are swept to the operating account_

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

## Statement of Account

**Last statement:**   July 31, 2018
**This statement:**   August 31, 2018
**Total days in statement period: 31**
~~151-8~~        031     165
Page 1 of 4

GULF MEDICAL SERVICES INC                2
CREDIT CARD
DEBTOR-IN POSSESSION ACCOUNT 18-30012
3103 N 12TH AVE
PENSACOLA FL 32503-4006

Direct inquiries to:                     0
800-334-9007

## Summary of Account Balance

| Account | Number | Ending Balance |
|---------|--------|----------------|
| Commercial Checking | ~~~~-151-8 | $0.00 |

## Commercial Checking          Account Number 101-058-151-8

| | | | |
|---|---|---|---|
| Beginning balance | 0.00 | | |
| Deposits/Credits | 15,937.31 | Low balance | 0.00 |
| Withdrawals/Debits | 15,937.31 | Average balance | 0.00 |
| Ending balance | 0.00 | Average collected balance | 0.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 08-01 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 1,659.46 |
| 08-02 | Preauthorized Wd | ACH Monthly Invo ACH Fees<br>180802 8504387600 | 3.00 |
| 08-02 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 297.00 |
| 08-03 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 244.89 |
| 08-06 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 2,033.17 |
| 08-07 | Preauthorized Wd | Vantiv_intg_pymt Billng<br>Merch Bankcard 1643801 GULF MEDICAL<br>SERVICES | 649.78 |
| 08-08 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 1,679.07 |
| 08-09 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 567.55 |
| 08-10 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 761.88 |
| 08-13 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 1,305.78 |
| 08-15 | Maintenance Fee | Analysis Activity<br>FOR 07/18 | 46.18 |
| 08-15 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 129.19 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

August 31, 2018
■■■■■-151-8
GULF MEDICAL SERVICES INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-16 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 144.05 |
| 08-17 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 294.18 |
| 08-20 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 688.71 |
| 08-21 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 150.00 |
| 08-22 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 375.50 |
| 08-23 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 472.69 |
| 08-24 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 1,912.95 |
| 08-27 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 1,313.30 |
| 08-29 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 263.99 |
| 08-30 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 519.79 |
| 08-31 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 425.20 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-01 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 1,659.46 |
| 08-02 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 300.00 |
| 08-03 | Preauthorized Credit | ACH Settlement Service<br>180803 | 42.75 |
| 08-03 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 202.14 |
| 08-06 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 50.00 |
| 08-06 | Preauthorized Credit | ACH Settlement Service<br>180806 | 234.16 |
| 08-06 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 539.20 |
| 08-06 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 1,209.81 |
| 08-07 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 0000073985 | 649.78 |
| 08-08 | Preauthorized Credit | ACH Settlement Service<br>180808 | 232.09 |

**August 31, 2018**
~~●●●●0~~-151-8
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-08 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 1,446.98 |
| 08-09 | Preauthorized Credit | ACH Settlement Service<br>180809 | 73.00 |
| 08-09 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 494.55 |
| 08-10 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 761.88 |
| 08-13 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 402.22 |
| 08-13 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 903.56 |
| 08-15 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 175.37 |
| 08-16 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 144.05 |
| 08-17 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 294.18 |
| 08-20 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 184.15 |
| 08-20 | Preauthorized Credit | ACH Settlement Service<br>180820 | 14.00 |
| 08-20 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 490.56 |
| 08-21 | Preauthorized Credit | ACH Settlement Service<br>180821 | 150.00 |
| 08-22 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 375.50 |
| 08-23 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 472.69 |
| 08-24 | Preauthorized Credit | ACH Settlement Service<br>180824 | 26.00 |
| 08-24 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 1,886.95 |
| 08-27 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 556.13 |

P.O. Box 2646-R, Columbus, GA 31902

August 31, 2018
████151-8
GULF MEDICAL SERVICES INC

# SYNOVUS®

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 08-27 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 757.17 |
| 08-29 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 263.99 |
| 08-30 | Preauthorized Credit | ACH Settlement Service<br>180830 | 5.32 |
| 08-30 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 514.47 |
| 08-31 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 425.20 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 0.00 | 08-10 | 0.00 | 08-23 | 0.00 |
| 08-01 | 0.00 | 08-13 | 0.00 | 08-24 | 0.00 |
| 08-02 | 0.00 | 08-15 | 0.00 | 08-27 | 0.00 |
| 08-03 | 0.00 | 08-16 | 0.00 | 08-29 | 0.00 |
| 08-06 | 0.00 | 08-17 | 0.00 | 08-30 | 0.00 |
| 08-07 | 0.00 | 08-20 | 0.00 | 08-31 | 0.00 |
| 08-08 | 0.00 | 08-21 | 0.00 | | |
| 08-09 | 0.00 | 08-22 | 0.00 | | |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: _Gulf Medical Services Inc_    Case Number: _18-30012_

Reporting Period beginning _Aug 1, 2018_    Period ending _Aug 31, 2018_

NAME OF BANK: _Synovus_    BRANCH: _Bayou Blvd_

ACCOUNT NAME: _Gulf Medical Services Inc_

ACCOUNT NUMBER: _▉▉▉ 3985_

PURPOSE OF ACCOUNT: _OPERATING_

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                        $ _____

9/18/18 at 12:02:35.12

GULF MEDICAL SERVICES, INC.
Check Register
For the Period From Aug 1, 2018 to Aug 31, 2018

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| 64738 | 8/1/18 | BLUE CROSS/BLUE SHI | 11000 | 11,241.83 |
| 64746 | 8/1/18 | S3 SLEEP SOLUTIONS | 11000 | 7,197.20 |
| 64747 | 8/1/18 | PETTY CASH | 11000 | 500.00 |
| 64749 | 8/1/18 | JERNIGAN, STEPHEN L | 11000 | 1,500.00 |
| 64750 | 8/1/18 | KENNETH STEBER | 11000 | 500.00 |
| SCARD80118 | 8/1/18 | NO INS MEDICAL SUPP | 11000 | 157.92 |
| 64841 | 8/1/18 | LINDE GAS, LLC | 11000 | 6,219.29 |
| SCARD80118 | 8/1/18 | ENDICIA-USPS | 11000 | 300.00 |
| SCARD80118 | 8/2/18 | BAPTIST BUSINESS HE | 11000 | 150.00 |
| scard80218 | 8/2/18 | PETTY CASH | 11000 | 24.37 |
| 64725 | 8/3/18 | USMED EQUIP | 11000 | 3,357.40 |
| 64751 | 8/3/18 | PENNY TOWER | 11000 | 630.14 |
| 64752 | 8/3/18 | RESPIRONICS | 11000 | 16,683.18 |
| 64754 | 8/3/18 | JERNIGAN, STEPHEN L | 11000 | 500.00 |
| scard80318 | 8/3/18 | FAXAGE | 11000 | 175.85 |
| scard80319 | 8/3/18 | PETTY CASH | 11000 | 886.76 |
| scard80320 | 8/3/18 | PETTY CASH | 11000 | 58.99 |
| 64755 | 8/6/18 | LISA STEBER | 11000 | 800.00 |
| 64756 | 8/6/18 | JERNIGAN, STEPHEN L | 11000 | 1,000.00 |
| 64757 | 8/6/18 | PROCHANT | 11000 | 11,193.44 |
| 64758 | 8/6/18 | LINDE GAS, LLC | 11000 | 4,564.60 |
| 64760 | 8/6/18 | PETTY CASH | 11000 | 500.00 |
| scard80618 | 8/6/18 | ENDICIA-USPS | 11000 | 300.00 |
| scard80619 | 8/6/18 | LOWE'S | 11000 | 95.91 |
| 64761 | 8/7/18 | PETTY CASH | 11000 | 300.00 |
| 64762 | 8/7/18 | PETTY CASH | 11000 | 300.00 |
| 64763 | 8/7/18 | PETTY CASH | 11000 | 400.00 |
| 64764 | 8/7/18 | PETTY CASH | 11000 | 300.00 |
| scard80718 | 8/7/18 | PETTY CASH | 11000 | 67.02 |
| scard80718 | 8/7/18 | PETTY CASH | 11000 | 66.34 |
| scard80718 | 8/7/18 | ENDICIA-USPS | 11000 | 300.00 |
| scard80718 | 8/7/18 | ENDICIA-USPS | 11000 | 200.00 |
| scard80719 | 8/7/18 | LOWE'S | 11000 | 47.46 |
| scard80719 | 8/7/18 | AMAZON.COM | 11000 | 143.94 |
| scard80720 | 8/7/18 | FEDEX | 11000 | 21.30 |

9/18/18 at 12:02:35.15

GULF MEDICAL SERVICES, INC.
Check Register
For the Period From Aug 1, 2018 to Aug 31, 2018

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| scard80721 | 8/7/18 | BAY COUNTY WATER | 11000 | 114.19 |
| TRAN80818 | 8/8/18 | GULF MEDICAL SERVI | 11000 | 649.78 |
| 64765 | 8/8/18 | JERNIGAN, STEPHEN L | 11000 | 2,000.00 |
| 64766 | 8/8/18 | JERNIGAN, STEPHEN L | 11000 | 700.00 |
| scard80718 | 8/8/18 | ECONOMY STORAGE | 11000 | 99.79 |
| scard80818 | 8/8/18 | PETTY CASH | 11000 | 49.05 |
| scard 80818 | 8/8/18 | PETTY CASH | 11000 | 32.24 |
| 64767 | 8/9/18 | GULF MEDICAL SERVI | 11000 | 20,000.00 |
| 64768 | 8/9/18 | KENNETH STEBER | 11000 | 3,000.00 |
| 64769 | 8/9/18 | REGIONS | 11000 | 542.88 |
| 64770 | 8/9/18 | PETTY CASH | 11000 | 100.00 |
| 64771 | 8/9/18 | REGIONS | 11000 | 554.51 |
| 64772 | 8/9/18 | REGIONS | 11000 | 422.19 |
| 64773 | 8/9/18 | REGIONS | 11000 | 512.13 |
| 64774 | 8/9/18 | REGIONS | 11000 | 2,892.65 |
| 64775 | 8/9/18 | REGIONS | 11000 | 340.94 |
| 64776 | 8/9/18 | REGIONS | 11000 | 6,134.71 |
| 64777 | 8/9/18 | REGIONS | 11000 | 569.90 |
| 64778 | 8/9/18 | PETTY CASH | 11000 | 500.00 |
| 64779 | 8/9/18 | BERNEY OFFICE SOLU | 11000 | 508.97 |
| 64780 | 8/9/18 | PETTY CASH | 11000 | 600.00 |
| scard80918 | 8/9/18 | FEDEX | 11000 | 21.30 |
| scard80918 | 8/9/18 | PETTY CASH | 11000 | 91.95 |
| scard80919 | 8/9/18 | PETTY CASH | 11000 | 44.71 |
| 64782 | 8/10/18 | GULF MEDICAL SERVI | 11000 | 5,000.00 |
| 64781 | 8/10/18 | SUPREME MEDICAL | 11000 | 3,012.51 |
| 64783 | 8/10/18 | JERNIGAN, STEPHEN L | 11000 | 1,000.00 |
| 64784 | 8/10/18 | JILL B. SPORT,CPA,PA | 11000 | 800.00 |
| 64786 | 8/10/18 | AHCA LICENSED HOM | 11000 | 304.50 |
| scard81018 | 8/10/18 | EBAY | 11000 | 24.98 |
| 64787 | 8/13/18 | GULF MEDICAL SERVI | 11000 | 13,500.00 |
| 64788 | 8/13/18 | RESPIRONICS | 11000 | 17,712.05 |
| 64789 | 8/13/18 | FISHER BROWN BOTT | 11000 | 752.13 |
| 64790 | 8/13/18 | PRECISION MEDICAL | 11000 | 2,424.00 |

GULF MEDICAL SERVICES, INC.
Check Register
For the Period From Aug 1, 2018 to Aug 31, 2018

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| online81318 | 8/13/18 | GULF POWER COMPA | 11000 | 1,775.51 |
| online81318 | 8/13/18 | VERIZON | 11000 | 526.21 |
| online81318 | 8/13/18 | VERIZON | 11000 | 1,096.38 |
| 64795 | 8/14/18 | GULF MEDICAL SERVI | 11000 | 2,200.00 |
| 64791 | 8/14/18 | PETTY CASH | 11000 | 500.00 |
| 64792 | 8/14/18 | OKALOOSA COUNTY | 11000 | 44.50 |
| 64793 | 8/14/18 | CITY OF MILTON | 11000 | 44.50 |
| 64794 | 8/14/18 | JERNIGAN, STEPHEN L | 11000 | 500.00 |
| 64796 | 8/14/18 | SPRINGLEAF | 11000 | 100.00 |
| 64797 | 8/14/18 | TX CHILD SUPPORT S | 11000 | 138.46 |
| 64798 | 8/14/18 | WILLIAM D. DICKENS | 11000 | 2,305.10 |
| 81318 | 8/14/18 | PETTY CASH | 11000 | 52.09 |
| 81418online | 8/14/18 | TRAVELERS CL REMIT | 11000 | 610.00 |
| 81418scard | 8/14/18 | PRINTRUNNER.COM | 11000 | 145.20 |
| 81419scard | 8/14/18 | FEDEX | 11000 | 67.75 |
| online81418 | 8/14/18 | ECUA | 11000 | 156.31 |
| scard81319 | 8/14/18 | QUILL CORPORATION | 11000 | 96.72 |
| scard81418 | 8/14/18 | OKALOOSA GAS | 11000 | 16.43 |
| 64800 | 8/15/18 | GULF MEDICAL SERVI | 11000 | 1,500.00 |
| 64799 | 8/15/18 | LESLIE FREEMAN | 11000 | 278.63 |
| 64801 | 8/16/18 | KENNETH STEBER | 11000 | 1,000.00 |
| 64802 | 8/16/18 | LINDE GAS, LLC | 11000 | 10,445.74 |
| 64803 | 8/16/18 | ROBERTS, RICK | 11000 | 367.80 |
| 64804 | 8/16/18 | PENNY TOWER | 11000 | 513.20 |
| SCARD81617 | 8/16/18 | COX COMMUNICATIO | 11000 | 293.11 |
| SCARD81618 | 8/16/18 | COX COMMUNICATIO | 11000 | 2,222.42 |
| online81518 | 8/16/18 | MEDICAL MONKS | 11000 | 79.98 |
| online81519 | 8/16/18 | FIELD PRINT | 11000 | 79.00 |
| online81618 | 8/16/18 | REPUBLIC SERVICES | 11000 | 564.32 |
| online81619 | 8/16/18 | COX COMMUNICATIO | 11000 | 2,251.37 |
| scard81618 | 8/16/18 | WOW | 11000 | 87.95 |
| 64805 | 8/17/18 | JERNIGAN, STEPHEN L | 11000 | 2,000.00 |
| 64806 | 8/17/18 | PROCHANT | 11000 | 10,135.60 |
| scard61718 | 8/17/18 | PETTY CASH | 11000 | 62.13 |
| scard81518 | 8/17/18 | FISHER TIRE & SERVIC | 11000 | 195.61 |

9/18/18 at 12:02:35.20

GULF MEDICAL SERVICES, INC.
Check Register
For the Period From Aug 1, 2018 to Aug 31, 2018

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---|---|---|---|---|
| scard81718 | 8/17/18 | PETTY CASH | 11000 | 28.22 |
| scard81719 | 8/17/18 | FEDEX | 11000 | 51.97 |
| scard81719 | 8/17/18 | PETTY CASH | 11000 | 21.00 |
| scard81720 | 8/17/18 | PETTY CASH | 11000 | 49.38 |
| 64807 | 8/20/18 | LISA STEBER | 11000 | 1,500.00 |
| 64808 | 8/20/18 | RESPIRONICS | 11000 | 7,087.21 |
| 64809 | 8/20/18 | JERNIGAN, STEPHEN L | 11000 | 2,000.00 |
| 64810 | 8/20/18 | TARGETED LEASE CAP | 11000 | 675.62 |
| 64811 | 8/20/18 | LEAF CAPITAL FUNDI | 11000 | 1,347.56 |
| 64812 | 8/20/18 | FINANCIAL PACIFIC L | 11000 | 1,034.80 |
| 64813 | 8/20/18 | PHILIPS MEDICAL CAP | 11000 | 2,696.00 |
| 64814 | 8/20/18 | PURE HEALTH SOLUTI | 11000 | 269.66 |
| online82018 | 8/20/18 | WASTE PRO-PANAMA | 11000 | 96.73 |
| online82019 | 8/20/18 | BAY COUNTY WATER | 11000 | 90.57 |
| online82020 | 8/20/18 | SPECIALTY ANSWERI | 11000 | 165.95 |
| scard81718 | 8/20/18 | PETTY CASH | 11000 | 31.37 |
| scard82018 | 8/20/18 | ENDICIA-USPS | 11000 | 300.00 |
| 64815 | 8/21/18 | S3 SLEEP SOLUTIONS | 11000 | 7,210.50 |
| scard82118 | 8/21/18 | ENDICIA-USPS | 11000 | 300.00 |
| scard82118 | 8/21/18 | ENDICIA-USPS | 11000 | 300.00 |
| scard82119 | 8/21/18 | PETTY CASH | 11000 | 172.52 |
| scard82120 | 8/21/18 | ENDICIA-USPS | 11000 | 99.95 |
| scard82120 | 8/21/18 | ENDICIA-USPS | 11000 | 300.00 |
| scard82121 | 8/21/18 | LOWE'S | 11000 | 79.88 |
| scard82121 | 8/21/18 | ENDICIA-USPS | 11000 | 300.00 |
| scard82122 | 8/21/18 | PETTY CASH | 11000 | 78.01 |
| scard82122 | 8/21/18 | EBAY | 11000 | 22.00 |
| scard82123 | 8/21/18 | FEDEX | 11000 | 14.62 |
| scard82123 | 8/21/18 | NO INS MEDICAL SUPP | 11000 | 155.92 |
| scard82124 | 8/21/18 | EBAY | 11000 | 29.99 |
| 64817 | 8/22/18 | PETTY CASH | 11000 | 500.00 |
| 64816 | 8/22/18 | JERNIGAN, STEPHEN L | 11000 | 3,000.00 |
| 64819 | 8/22/18 | SUPREME MEDICAL | 11000 | 6,796.42 |
| scard82218 | 8/22/18 | AMAZON.COM | 11000 | 62.60 |

9/18/18 at 12:02:35.22

GULF MEDICAL SERVICES, INC.

Check Register

For the Period From Aug 1, 2018 to Aug 31, 2018

Page: 5

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| scard82219 | 8/22/18 | EBAY | 11000 | 25.15 |
| 64824 | 8/23/18 | GULF MEDICAL SERVI | 11000 | 15,000.00 |
| 64821 | 8/23/18 | KENNETH STEBER | 11000 | 500.00 |
| 64822 | 8/23/18 | XEROX FINANCIAL SE | 11000 | 1,439.18 |
| 64825 | 8/23/18 | JERNIGAN, STEPHEN L | 11000 | 2,000.00 |
| 64826 | 8/23/18 | PETTY CASH | 11000 | 400.00 |
| 64827 | 8/23/18 | PETTY CASH | 11000 | 300.00 |
| 64828 | 8/24/18 | GULF MEDICAL SERVI | 11000 | 10,000.00 |
| 64830 | 8/24/18 | JERNIGAN, STEPHEN L | 11000 | 750.00 |
| 64831 | 8/24/18 | KENNETH STEBER | 11000 | 1,000.00 |
| 64832 | 8/24/18 | BRIGHTREE PATIENT | 11000 | 3,007.65 |
| scard82418 | 8/24/18 | LIGHTHOUSE PRINTIN | 11000 | 145.03 |
| scard82419 | 8/24/18 | FEDEX | 11000 | 22.21 |
| scard82718 | 8/25/18 | EBAY | 11000 | 23.99 |
| scard82719 | 8/25/18 | EBAY | 11000 | 23.99 |
| 64835 | 8/27/18 | GULF MEDICAL SERVI | 11000 | 15,400.00 |
| 64833 | 8/27/18 | PETTY CASH | 11000 | 500.00 |
| 64834 | 8/27/18 | RESPIRONICS | 11000 | 13,298.44 |
| online82718 | 8/27/18 | PEACHTREE SOFTWAR | 11000 | 215.17 |
| scard82718 | 8/27/18 | ENDICIA-USPS | 11000 | 200.00 |
| scard82720 | 8/27/18 | FEDEX | 11000 | 8.15 |
| scard82721 | 8/27/18 | PETTY CASH | 11000 | 55.04 |
| 64836 | 8/28/18 | JERNIGAN, STEPHEN L | 11000 | 1,500.00 |
| 64837 | 8/28/18 | SPRINGLEAF | 11000 | 100.00 |
| 64838 | 8/28/18 | TX CHILD SUPPORT S | 11000 | 138.46 |
| online82818 | 8/28/18 | AT&T | 11000 | 188.22 |
| online82819 | 8/28/18 | BAY COUNTY WATER | 11000 | 130.57 |
| scard82818 | 8/28/18 | PETTY CASH | 11000 | 130.94 |
| scard82819 | 8/28/18 | PETTY CASH | 11000 | 121.12 |
| scard82820 | 8/28/18 | FEDEX | 11000 | 69.71 |
| scard82821 | 8/28/18 | PETTY CASH | 11000 | 67.20 |
| scard82822 | 8/28/18 | PETTY CASH | 11000 | 44.82 |
| 64839 | 8/29/18 | JERNIGAN, STEPHEN L | 11000 | 2,392.00 |
| scard82918 | 8/29/18 | PETTY CASH | 11000 | 68.75 |
| scard82919 | 8/29/18 | VGM INSURANCE | 11000 | 789.00 |

9/18/18 at 12:02:35.27

GULF MEDICAL SERVICES, INC.
Check Register
For the Period From Aug 1, 2018 to Aug 31, 2018

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---|---|---|---|---|
| 64842 | 8/30/18 | MY FLORIDA MARKET | 11000 | 8.95 |
| scard82418 | 8/30/18 | PETTY CASH | 11000 | 40.08 |
| 64843 | 8/31/18 | PETTY CASH | 11000 | 500.00 |
| 64846 | 8/31/18 | PETTY CASH | 11000 | 2,000.00 |
| 64847 | 8/31/18 | KENNETH STEBER | 11000 | 500.00 |
| 64848 | 8/31/18 | LISA STEBER | 11000 | 500.00 |
| scard82718 | 8/31/18 | OFFICE DEPOT CREDI | 11000 | 128.96 |
| scard82719 | 8/31/18 | WALMART | 11000 | 10.95 |
| scard82720 | 8/31/18 | FEDEX | 11000 | 21.35 |
| scard82721 | 8/31/18 | PETTY CASH | 11000 | 7.00 |
| scard83118 | 8/31/18 | SBMEDICAL | 11000 | 75.40 |
| scard83119 | 8/31/18 | PETTY CASH | 11000 | 66.94 |
| 8622249 | 8/31/18 | PETTY CASH | 11000 | 95.98 |
| Total | | | | 309,025.87 |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: _Gulf Medical Services Inc_   Case Number: _18-30012_

Reporting Period beginning _Aug 1, 2018_   Period ending _Aug 31, 2018_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _Synovus_   BRANCH: _Bayou Blvd_

ACCOUNT NAME: _Gulf Medical Svcs Inc_ ACCOUNT NUMBER: ~~_____~~ _1674_
PURPOSE OF ACCOUNT: _____PAYROLL_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ _22.44_ | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ _22.44_ | **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid by Cash: ( ☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

## Statement of Account

Last statement:   July 31, 2018
This statement:   August 31, 2018
Total days in statement period: 31
███████-167-4      031      165
Page 1 of 2

GULF MEDICAL SERVICES INC          2      Direct inquiries to:          0
PAYROLL ACCOUNT                             800-334-9007
18-30012
3103 N 12TH AVE
PENSACOLA FL 32503-4006

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Pro Business Checking | 101-058-167-4 | $22.44 |

## Pro Business Checking          Account Number 101-058-167-4

| | | | |
|---|---|---|---|
| Beginning balance | 3,956.70 | | |
| Deposits/Credits | 82,600.00 | Low balance | 22.44 |
| Withdrawals/Debits | 86,534.26 | Average balance | 4,494.48 |
| Ending balance | 22.44 | Average collected balance | 4,494.00 |

### Checks

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 961 | 08-01 | 1,070.49 | 1015 | 08-13 | 835.85 |
| 969 * | 08-02 | 2,825.15 | 1016 | 08-10 | 2,562.93 |
| 985 * | 08-24 | 3.15 | 1017 | 08-16 | 929.06 |
| 992 * | 08-14 | 1,520.76 | 1018 | 08-14 | 1,613.99 |
| 993 | 08-10 | 812.44 | 1019 | 08-13 | 2,170.76 |
| 994 | 08-10 | 640.14 | 1020 | 08-10 | 1,103.15 |
| 995 | 08-10 | 733.93 | 1021 | 08-15 | 217.16 |
| 996 | 08-14 | 508.72 | 1022 | 08-13 | 966.04 |
| 997 | 08-15 | 1,080.46 | 1023 | 08-13 | 815.67 |
| 998 | 08-10 | 2,010.71 | 1024 | 08-10 | 1,220.13 |
| 999 | 08-14 | 710.71 | 1025 | 08-13 | 1,109.58 |
| 1000 | 08-15 | 2,756.44 | 1026 | 08-17 | 1,500.00 |
| 1001 | 08-14 | 1,000.00 | 1027 | 08-27 | 1,520.76 |
| 1002 | 08-13 | 1,345.32 | 1028 | 08-24 | 822.88 |
| 1003 | 08-13 | 1,047.93 | 1029 | 08-24 | 663.02 |
| 1004 | 08-13 | 1,100.20 | 1030 | 08-24 | 1,315.43 |
| 1005 | 08-15 | 2,825.15 | 1031 | 08-27 | 515.00 |
| 1006 | 08-10 | 765.55 | 1032 | 08-28 | 1,079.53 |
| 1007 | 08-10 | 1,094.51 | 1033 | 08-27 | 2,010.71 |
| 1008 | 08-14 | 1,522.21 | 1034 | 08-27 | 549.80 |
| 1009 | 08-13 | 948.54 | 1035 | 08-27 | 2,937.48 |
| 1010 | 08-10 | 708.56 | 1036 | 08-27 | 1,000.00 |
| 1011 | 08-13 | 945.57 | 1037 | 08-27 | 1,489.14 |
| 1012 | 08-10 | 1,418.03 | 1038 | 08-29 | 1,047.62 |
| 1013 | 08-13 | 887.50 | 1039 | 08-27 | 1,154.05 |
| 1014 | 08-13 | 752.97 | 1040 | 08-28 | 2,825.15 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

August 31, 2018
-167-4
GULF MEDICAL SERVICES INC

## Checks

| Number | Date | Amount |
|--------|------|--------|
| 1042 * | 08-27 | 1,164.97 |
| 1043 | 08-27 | 1,522.21 |
| 1044 | 08-27 | 947.94 |
| 1045 | 08-24 | 739.61 |
| 1046 | 08-27 | 946.95 |
| 1047 | 08-24 | 1,418.03 |
| 1048 | 08-27 | 896.01 |
| 1049 | 08-24 | 693.86 |
| 1050 | 08-27 | 875.03 |
| 1051 | 08-24 | 2,562.93 |

| Number | Date | Amount |
|--------|------|--------|
| 1052 | 08-27 | 926.36 |
| 1053 | 08-27 | 1,613.99 |
| 1054 | 08-24 | 2,170.76 |
| 1055 | 08-24 | 3.15 |
| 1056 | 08-24 | 966.04 |
| 1057 | 08-27 | 999.60 |
| 1058 | 08-24 | 1,208.00 |
| 1059 | 08-27 | 1,109.58 |
| 1061 * | 08-24 | 759.21 |

*Skip in check sequence*

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-09 | Deposit | | 20,000.00 |
| 08-10 | Deposit | | 5,000.00 |
| 08-13 | Deposit | | 13,500.00 |
| 08-14 | Deposit | | 2,200.00 |
| 08-16 | Deposit | | 1,500.00 |
| 08-23 | Deposit | | 15,000.00 |
| 08-24 | Deposit | | 10,000.00 |
| 08-27 | Deposit | | 15,400.00 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 3,956.70 | 08-13 | 12,565.05 | 08-23 | 15,080.39 |
| 08-01 | 2,886.21 | 08-14 | 7,888.66 | 08-24 | 11,754.32 |
| 08-02 | 61.06 | 08-15 | 1,009.45 | 08-27 | 4,974.74 |
| 08-09 | 20,061.06 | 08-16 | 1,580.39 | 08-28 | 1,070.06 |
| 08-10 | 11,990.98 | 08-17 | 80.39 | 08-29 | 22.44 |

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: _Gulf Medical Sves Inc_  Case Number: _18-30012_

Reporting Period beginning _Aug 1, 2018_  Period ending _Aug 31, 2018_

NAME OF BANK: _Synovus_  BRANCH: _Bayou Blvd_

ACCOUNT NAME: _Gulf Medical Services Inc_

ACCOUNT NUMBER: _▮▮▮▮▮1674_

PURPOSE OF ACCOUNT: _PAYROLL_

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                      $ _____

9/11/18 at 13:07:45.21

# GULF MEDICAL SERVICES, INC.
## Payroll Check Register
### For the Period From Aug 1, 2018 to Aug 31, 2018

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Reference | Date | Employee | Amount |
|---|---|---|---|
| 1000 | 8/10/18 | KAREN Y. DUNCAN | 2,756.44 |
| 1001 | 8/10/18 | ERICA R. FINDLEY | 1,000.00 |
| 1002 | 8/10/18 | COLIE L. FREEMAN JR | 1,345.32 |
| 1003 | 8/10/18 | ANTHONY C. GRAHAM | 1,047.93 |
| 1004 | 8/10/18 | CHRISTOPHER C. GRIMSLEY | 1,100.20 |
| 1005 | 8/10/18 | JERRY HARRIS | 2,825.15 |
| 1006 | 8/10/18 | ELENA F. HOWCHICK | 765.55 |
| 1007 | 8/10/18 | GERLING C. HUGHEY | 1,094.51 |
| 1008 | 8/10/18 | ERIC A. JOHNSON | 1,522.21 |
| 1009 | 8/10/18 | JAMES K. LEWIS | 948.54 |
| 1010 | 8/10/18 | JOHN C. LIPSCOMB | 708.56 |
| 1011 | 8/10/18 | STEPHANIE L. LUCKING | 945.57 |
| 1012 | 8/10/18 | MICHELLE R. MORRIS | 1,418.03 |
| 1013 | 8/10/18 | APRIL M. PIERCE | 887.50 |
| 1014 | 8/10/18 | JOSEPH M. REDING | 752.97 |
| 1015 | 8/10/18 | CORI B. REGISTER | 835.85 |
| 1016 | 8/10/18 | RICHARD A. ROBERTS | 2,562.93 |
| 1017 | 8/10/18 | BRADLEY D. ROBINSON | 929.06 |
| 1018 | 8/10/18 | ROBIN G. SMITH | 1,613.99 |
| 1019 | 8/10/18 | CHARLES R. STEBER | 2,170.76 |
| 1020 | 8/10/18 | MELISA C. STEBER | 1,103.15 |
| 1021 | 8/10/18 | CHRISTOPHER J. TALLEY | 217.16 |
| 1022 | 8/10/18 | SHARON K. THOMPSON | 966.04 |
| 1023 | 8/10/18 | ERIC J. TROUP II | 815.67 |
| 1024 | 8/10/18 | REBECCA M. WATKINS | 1,220.13 |
| 1025 | 8/10/18 | DANIEL F. WEBER | 1,109.58 |
| 992 | 8/10/18 | CAROLYN S. BANAKAS | 1,520.76 |
| 993 | 8/10/18 | DAVID R. CAREY | 812.44 |
| 994 | 8/10/18 | ARTHUR V. CARTWRIGHT | 640.14 |
| 995 | 8/10/18 | PATRICK L. CARTER | 733.93 |
| 996 | 8/10/18 | DEBORA L. CLARY | 508.72 |
| 997 | 8/10/18 | MELODY J. DAVIS | 1,080.46 |
| 998 | 8/10/18 | SIDNEY I. DUBOSE | 2,010.71 |
| 999 | 8/10/18 | KACEY L. DUNCAN | 710.71 |
| 1026 | 8/15/18 | COLIE L. FREEMAN JR | 1,500.00 |

## GULF MEDICAL SERVICES, INC.
### Payroll Check Register
For the Period From Aug 1, 2018 to Aug 31, 2018
Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Reference | Date | Employee | Amount |
| --- | --- | --- | --- |
| 1027 | 8/24/18 | CAROLYN S. BANAKAS | 1,520.76 |
| 1028 | 8/24/18 | DAVID R. CAREY | 822.88 |
| 1029 | 8/24/18 | ARTHUR V. CARTWRIGHT | 663.02 |
| 1030 | 8/24/18 | PATRICK L. CARTER | 1,315.43 |
| 1031 | 8/24/18 | DEBORA L. CLARY | 515.00 |
| 1032 | 8/24/18 | MELODY J. DAVIS | 1,079.53 |
| 1033 | 8/24/18 | SIDNEY I. DUBOSE | 2,010.71 |
| 1034 | 8/24/18 | KACEY L. DUNCAN | 549.80 |
| 1035 | 8/24/18 | KAREN Y. DUNCAN | 2,937.48 |
| 1036 | 8/24/18 | ERICA R. FINDLEY | 1,000.00 |
| 1037 | 8/24/18 | COLIE L. FREEMAN JR | 1,489.14 |
| 1038 | 8/24/18 | ANTHONY C. GRAHAM | 1,047.62 |
| 1039 | 8/24/18 | CHRISTOPHER C. GRIMSLEY | 1,154.05 |
| 1040 | 8/24/18 | JERRY HARRIS | 2,825.15 |
| 1042 | 8/24/18 | GERLING C. HUGHEY | 1,164.97 |
| 1043 | 8/24/18 | ERIC A. JOHNSON | 1,522.21 |
| 1044 | 8/24/18 | JAMES K. LEWIS | 947.94 |
| 1045 | 8/24/18 | JOHN C. LIPSCOMB | 739.61 |
| 1046 | 8/24/18 | STEPHANIE L. LUCKING | 946.95 |
| 1047 | 8/24/18 | MICHELLE R. MORRIS | 1,418.03 |
| 1048 | 8/24/18 | APRIL M. PIERCE | 896.01 |
| 1049 | 8/24/18 | JOSEPH M. REDING | 693.86 |
| 1050 | 8/24/18 | CORI B. REGISTER | 875.03 |
| 1051 | 8/24/18 | RICHARD A. ROBERTS | 2,562.93 |
| 1052 | 8/24/18 | BRADLEY D. ROBINSON | 926.36 |
| 1053 | 8/24/18 | ROBIN G. SMITH | 1,613.99 |
| 1054 | 8/24/18 | CHARLES R. STEBER | 2,170.76 |
| 1055 | 8/24/18 | MELISA C. STEBER | 3.15 |
| 1056 | 8/24/18 | SHARON K. THOMPSON | 966.04 |
| 1057 | 8/24/18 | ERIC J. TROUP II | 999.60 |
| 1058 | 8/24/18 | REBECCA M. WATKINS | 1,208.00 |
| 1059 | 8/24/18 | DANIEL F. WEBER | 1,109.58 |
| 1061 | 8/24/18 | ELENA F. HOWCHICK | 759.21 |
| | 8/1/18 thru 8/31/18 | | 82,635.47 |

9/11/18 at 13:07:45.35

# GULF MEDICAL SERVICES, INC.
## Payroll Check Register
For the Period From Aug 1, 2018 to Aug 31, 2018

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Reference | Date | Employee | Amount |
|-----------|------|----------|--------|
| | | 8/1/18 thru 8/31/18 | 82,635.47 |

*N/A*

## ATTACHMENT 4C

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor: _Gulf Medical Svcs_    Case Number: _18 - 30012_

Reporting Period beginning _8/1/18_    Period ending _8/31/18_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United States Trustee website. http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____TAX_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ _____ | |
| Plus Total Amount of Outstanding Deposits | $ _____ | |
| Minus Total Amount of Oustanding Checks and other debits | $ _____ | * |
| Minus Service Charges | $ _____ | |
| Ending Balance per Check Register | $ _____ | **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid by Cash: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

N/A

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: _Gulf Medical Svcs Inc_  Case Number: _18-30012_

Reporting Period beginning _8/1/18_    Period ending _8/31/18_

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT # _____

PURPOSE OF ACCOUNT: _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments. etc. In the alternative, a computer-generated check register can be attached to this report. provided all the information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |

TOTAL                                                           _____(d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                              _____(a)
Sales & Use Taxes Paid                                         _____(b)
Other Taxes Paid                                               _____(c)
TOTAL                                                           _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| Pensacola | 100.00 | 16.39 | 83.61 |
| | | | |
| | | | |

TOTAL          $ 16.39          (b)

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation   bridge tolls, warehouse   Supplies (bug spray, etc)

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $ _____(c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

### MONTHLY TAX REPORT

Name of Debtor: _Gulf Medical Services Inc._ Case Number: _18 · 30012_

Reporting Period beginning _8/1/18_          Period ending _8/31/18_

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| IRS | 8/15/18 | 941 | 12,641.99 | 8/1/18 | 3rd Qtr |
| IRS | 8/22/18 | 941 | 600.24 | | 3rd Qtr |
| IRS | 8/29/18 | 941 | 12,912.86 | | 3rd Qtr |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                    $26,155.09

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: *Gulf Medical Services Inc* Case Number: *18-30012*

Reporting Period beginning *8/1/18*          Period ending *8/31/18*

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 23 | 2 |
| Number hired during the period | | |
| Number terminated or resigned during period | 2 | |
| Number of employees on payroll at end of period | 21 | 2 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

___ Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

### ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.  Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.