UNITED STATES BANKRUPTCY COURT
_Northern_ DISTRICT OF _Florida_
_Pensacola_ DIVISION

IN RE:                                    } CASE NUMBER
                                          } _18-30012 – JCO_
_Gulf Medical Services Inc._             }
                                          } JUDGE _Oldshue_
                                          }
DEBTOR.                                   } CHAPTER 11


DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM _11/1/18_ TO _11/30/18_

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.


_J. Steven Ford_
Attorney for Debtor's Signature


Debtor's Address                          Attorney's Address
and Phone Number:                         and Phone Number:

_Gulf Medical Services Inc_               _307 S. Palafox St._

_3103 N 12th Avenue_                      _Pensacola, FL 32502_

_Pensacola, FL 32503_                     _(850) 438-1111_


Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
FOR THE PERIOD BEGINNING _11/1/18_ AND ENDING _11/30/18_

Name of Debtor: _Gulf Medical Services Inc_    Case Number _18-30012_

Date of Petition: _1/5_

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 5432.34 (a) | _____ (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | | |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | 289,053.45 | |
| C. Other Receipts (See MOR-3) | | |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 289,053.45 | |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 294,485.79 | |
| 5. DISBURSEMENTS | | |
| A. Advertising | 784.89 | |
| B. Bank Charges | 1,593.47 | |
| C. Contract Labor | 3,380.48 | |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | 7,152.39 | |
| F. Inventory Payments (See Attach. 2) | | |
| G. Leases | 1,540.82 | |
| H. Manufacturing Supplies | | |
| I. Office Supplies | 36,167.51 | |
| J. Payroll - Net (See Attachment 4B) | 129,939.70 | |
| K. Professional Fees (Accounting & Legal) | 39.95 | |
| L. Rent | 6,819.52 | |
| M. Repairs & Maintenance | 6,414.23 | |
| N. Secured Creditor Payments (See Attach. 2) | | |
| O. Taxes Paid - Payroll (See Attachment 4C) | 25,776.58 | |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | 79.11 | |
| Q. Taxes Paid - Other (See Attachment 4C) | | |
| R. Telephone | 4,492.67 | |
| S. Travel & Entertainment | 647.25 | |
| Y. U.S. Trustee Quarterly Fees | 4,869.69 | |
| U. Utilities | 2,353.40 | |
| V. Vehicle Expenses | 5,212.63 | |
| W. Other Operating Expenses (See MOR-3) | 62,242.65 | |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 299,506.94 | |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | -5,021.15 (c) | _____ (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _20th_ day of _Dec_, 20_18_.    _Karen Y Duncan_
                                      (Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | | |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**



**ATTACHMENT 1**

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: _Gulf Medical Svcs_   Case Number: _18-30012_

Reporting Period beginning _11-1-2018_      Period ending _11-30-2018_

ACCOUNTS RECEIVABLE AT PETITION DATE: _3,156,616.17_

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $1,995,106.82 | (a) |
| PLUS: Current Month New Billings | | |
| MINUS: Collection During the Month | $235,736.09 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $-304,150.61 | * |
| End of Month Balance | $1,882,146.22 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation. if applicable:

_____
_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $312,319.12 | $145,109.04 | $127,810.09 | $1,296,908.02 | $1,882,146.20 (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

## ATTACHMENT 2
## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: _Gulf Medical Svcs Inc_   Case Number: _18-30012_

Reporting Period beginning _11/1/18_       Period ending _11/30/18_

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 9/30/18 | | Prochant | Billing Service | 5,363.69 |
| 10/15/18 | | Prochant | Billing Service | 7,237.39 |
| 11/15/18 | | Prochant | Billing Service | 8,155.63 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT                    _20,751.71_ (b)

☐ Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $ | (a) |
| PLUS: New Indebtedness Incurred This Month | $ | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $ | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Regions | | 11,969.91 | | |
| Targeted | | 675.62 | | |
| Leaf | | 1,347.56 | | |
| Philips | | | 1 | 2,696.00 |
| Financial Pacific | | | 1 | 1,034.80 |
| TOTAL | | 13,993.09 (d) | | |

(a) This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c) The total of line (b) must equal line (c).
(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

## ATTACHMENT 3
## INVENTORY AND FIXED ASSETS REPORT

Name of Debtor: _Gulf Medical Svcs Inc._   Case Number: _18-30012_

Reporting Period beginning _11/1/2018_   Period ending _11/30/2018_

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE: $ _____
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month    $ _____ (a)
      PLUS: Inventory Purchased During Month    $ _____
      MINUS: Inventory Used or Sold    $ _____
      PLUS/MINUS: Adjustments or Write-downs    $ _____ *
    Inventory on Hand at End of Month    $ _____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.
☐ Check here if inventory contains perishable items.

Description of Obsolete Inventory: _____

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month    $ _____ (a)(b)
    MINUS: Depreciation Expense    $ _____
    PLUS: New Purchases    $ _____
    PLUS/MINUS: Adjustments or Write-downs    $ _____ *
Ending Monthly Balance    $ _____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: _____
_____

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: _Gulf Medical Svcs Inc_   Case Number: _18-30012_

Reporting Period beginning _11/1/2018_     Period ending _11/30/2018_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _Synovus_          BRANCH: _Bayou Blvd_

ACCOUNT NAME: _Gulf Medical Svcs Inc_  ACCOUNT NUMBER: _0073985_

PURPOSE OF ACCOUNT: _____OPERATING_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ 29,912.56 |
| Plus Total Amount of Outstanding Deposits | $ 16,032.30 |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ 13,880.26 **(a) |

*Debit cards are used by _Accounting Department_

**If Closing Balance is negative, provide explanation: _____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## Statement of Account

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

Last statement:    October 31, 2018
This statement:    November 30, 2018
Total days in statement period: 30
000-007-398-5    031   165
Page 1 of 26

GULF MEDICAL SERVICES INC    2
OPERATING
DEBTOR-IN POSSESSION ACCOUNT 18-30012
3103 N 12TH AVE
PENSACOLA FL 32503-4006

Direct inquiries to:
800-334-9007

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | 398-5 | $29,912.56 |

## Commercial Checking      Account Number ███████398-5    77 Enclosures

| | | | |
|---|---|---|---|
| Beginning balance | 14,296.05 | | |
| Deposits/Credits | 295,324.49 | Low balance | -10,126.76 |
| Withdrawals/Debits | 279,707.98 | Average balance | 12,583.58 |
| Ending balance | 29,912.56 | Average collected balance | 11,520.00 |

## Checks

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 64968 | 11-16 | 75.00 | 65072 | 11-08 | 5,900.00 |
| 65017 * | 11-01 | 100.00 | 65073 | 11-08 | 1,500.00 |
| 65037 * | 11-08 | 2,305.10 | 65074 | 11-08 | 1,000.00 |
| 65038 | 11-05 | 1,035.20 | 65075 | 11-08 | 600.00 |
| 65047 * | 11-07 | 10,585.53 | 65076 | 11-08 | 500.00 |
| 65049 * | 11-06 | 4,433.06 | 65077 | 11-15 | 410.86 |
| 65050 | 11-09 | 1,347.56 | 65078 | 11-09 | 500.00 |
| 65051 R | 11-06 | 2,696.00 | 65079 | 11-09 | 500.00 |
| 65051 * | 11-09 | 2,696.00 | 65080 | 11-15 | 6,769.38 |
| 65052 R | 11-06 | 1,034.80 | 65081 | 11-14 | 158.52 |
| 65052 * | 11-08 | 1,034.80 | 65083 * | 11-13 | 800.00 |
| 65055 * | 11-01 | 10,000.00 | 65084 | 11-13 | 1,000.00 |
| 65056 | 11-01 | 500.00 | 65085 | 11-14 | 1,418.03 |
| 65057 | 11-05 | 300.00 | 65086 | 11-20 | 542.88 |
| 65058 | 11-02 | 10,000.00 | 65087 | 11-20 | 554.51 |
| 65059 | 11-02 | 600.00 | 65088 | 11-20 | 422.19 |
| 65060 | 11-05 | 500.00 | 65089 | 11-20 | 569.90 |
| 65061 | 11-08 | 300.00 | 65090 | 11-20 | 512.13 |
| 65062 | 11-05 | 11,000.00 | 65091 | 11-20 | 2,892.65 |
| 65065 *R | 11-06 | 2,000.00 | 65092 | 11-20 | 340.94 |
| 65066 R | 11-06 | 500.00 | 65093 | 11-20 | 6,134.71 |
| 65067 | 11-07 | 2,000.00 | 65095 * | 11-14 | 500.00 |
| 65068 | 11-19 | 100.00 | 65101 * | 11-20 | 300.00 |
| 65069 | 11-13 | 138.46 | 65102 | 11-19 | 400.74 |
| 65070 | 11-07 | 600.00 | 65103 | 11-15 | 10,000.00 |
| 65071 | 11-14 | 4,869.69 | 65104 | 11-15 | 500.00 |

P.O. Box 2646-R, Columbus, GA 31902

November 30, 2018
Q████▼-398-5
GULF MEDICAL SERVICES INC

# SYNOVUS®

## Checks

| Number | Date | Amount |
|--------|------|--------|
| 65105 | 11-26 | 25,144.12 |
| 65107 * | 11-20 | 12,095.30 |
| 65109 * | 11-27 | 1,474.11 |
| 65110 | 11-19 | 300.00 |
| 65111 | 11-19 | 400.00 |
| 65112 | 11-16 | 10,000.00 |
| 65113 | 11-16 | 600.00 |
| 65114 | 11-20 | 500.00 |
| 65115 | 11-19 | 11,000.00 |
| 65117 * | 11-27 | 675.62 |
| 65118 | 11-20 | 1,000.00 |
| 65119 | 11-20 | 3,000.00 |
| 65120 | 11-29 | 100.00 |
| 65121 | 11-26 | 138.46 |
| 65122 | 11-28 | 470.92 |
| 65124 * | 11-21 | 7,200.00 |

| Number | Date | Amount |
|--------|------|--------|
| 65125 | 11-23 | 1,000.00 |
| 65126 | 11-26 | 1,500.00 |
| 65127 | 11-26 | 1,500.00 |
| 65128 | 11-29 | 50.00 |
| 65129 | 11-30 | 4,441.11 |
| 65130 | 11-27 | 500.00 |
| 65134 * | 11-27 | 1,000.00 |
| 65135 | 11-28 | 150.00 |
| 65137 * | 11-29 | 1,000.00 |
| 65138 | 11-29 | 500.00 |
| 65139 | 11-29 | 20,000.00 |
| 65140 | 11-29 | 500.00 |
| 65145 * | 11-30 | 500.00 |

*Skip in check sequence*
*R-Check has been returned*

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-01 | Preauthorized Wd | American Gen Lif Ins Paymt<br>181101 | 50.93 |
| 11-01 | Preauthorized Wd | IRS Usataxpymt<br>181101 270870591320199 | 600.24 |
| 11-01 | Preauthorized Wd | Sunset Healthcar Collection<br>181101 | 1,481.90 |
| 11-01 | Preauthorized Wd | IRS Usataxpymt<br>181101 270870573506198 | 12,583.90 |
| 11-01 | Check Card Purchase | Merchant Purchase Terminal 444574<br>OFFICE DEPOT 1214 800 463 3 GA<br>TRAN DATE 10-30-18XXXXXXXXXXXX6672 | 93.30 |
| 11-01 | Check Card Purchase | Merchant Purchase Terminal 423168<br>PANERA BREAD 6009 12 PENSACOLA FL<br>TRAN DATE 10-31-18XXXXXXXXXXXX6672 | 32.68 |
| 11-02 | Preauthorized Wd | IPFS866-412-2431 Ipfspmtmaw<br>181102 456751 | 527.19 |
| 11-02 | Check Card Purchase | Merchant Purchase Terminal 460794<br>PACE POOL AND SPA 850 994 2 FL<br>TRAN DATE 11-01-18XXXXXXXXXXXX6672 | 487.07 |
| 11-02 | Check Card Purchase | Merchant Purchase Terminal 401339<br>OBRIENS BISTRO PENSACOLA FL<br>TRAN DATE 11-01-18XXXXXXXXXXXX6672 | 34.86 |
| 11-05 | Preauthorized Wd | Att Payment<br>181104 | 429.85 |
| 11-05 | Check Card Purchase | Merchant Purchase Terminal 469216<br>FAXAGE 303 991 6 CO<br>TRAN DATE 11-02-18XXXXXXXXXXXX6672 | 180.77 |
| 11-05 | Check Card Purchase | Merchant Purchase Terminal 414355<br>GRAND HOTEL DINING POINT CLE AL<br>TRAN DATE 11-02-18XXXXXXXXXXXX6672 | 96.05 |

November 30, 2018
398-5
GULF MEDICAL SERVICES INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-05 | Check Card Purchase | Merchant Purchase Terminal 476501<br>NIHAO SHANGHAI INC GULF BREE FL<br>TRAN DATE 11-02-18XXXXXXXXXXXX6672 | 30.56 |
| 11-05 | Check Card Purchase | Merchant Purchase Terminal 469216<br>CHEVRON 0201928 DAPHNE AL<br>TRAN DATE 11-02-18XXXXXXXXXXXX6672 | 64.14 |
| 11-05 | Check Card Purchase | Merchant Purchase Terminal 416407<br>FEDEX 453770782 800 46333 TN<br>TRAN DATE 11-03-18XXXXXXXXXXXX6672 | 51.25 |
| 11-05 | Check Card Purchase | Merchant Purchase Terminal 416407<br>TARGET 0000 6866 PENSACOLA FL<br>TRAN DATE 11-03-18XXXXXXXXXXXX6672 | 167.68 |
| 11-06 | Preauthorized Wd | Sage Software Collection<br>181105 | 215.17 |
| 11-06 | Preauthorized Wd | Prometheus Group Prochant A<br>Ck 65053 | 9,020.51 |
| 11-06 | Check Card Purchase | Merchant Purchase Terminal 449215<br>LIGHTHOUSE PRINTING 763 201 8 MN<br>TRAN DATE 11-05-18XXXXXXXXXXXX6672 | 166.71 |
| 11-06 | Check Card Purchase | Merchant Purchase Terminal 469216<br>LOWES 01073 GULF BREE FL<br>TRAN DATE 11-05-18XXXXXXXXXXXX6672 | 139.88 |
| 11-06 | Check Card Purchase | Merchant Purchase Terminal 405524<br>ENDICIA POSTAGE (EMS) 650 321 2 CA<br>TRAN DATE 11-06-18XXXXXXXXXXXX6672 | 300.00 |
| 11-06 | Check Card Purchase | Merchant Purchase Terminal 405524<br>ENDICIA POSTAGE (EMS) 650 321 2 CA<br>TRAN DATE 11-06-18XXXXXXXXXXXX6672 | 300.00 |
| 11-06 | Check Card Purchase | Merchant Purchase Terminal 449215<br>PP ISMAYSERVIC PENSACOLA FL<br>TRAN DATE 11-05-18XXXXXXXXXXXX6672 | 150.00 |
| 11-06 | Check Card Purchase | Merchant Purchase Terminal 444500<br>TST BIG TOP BREWI NG PPENSACOLA FL<br>TRAN DATE 11-05-18XXXXXXXXXXXX6672 | 96.89 |
| 11-06 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 1010581518 | 367.26 |
| 11-07 | NSF Return Item Fee | For Return Of Check # 65051 | 36.00 |
| 11-07 | NSF Return Item Fee | For Return Of Check # 65065 | 36.00 |
| 11-07 | NSF Return Item Fee | For Return Of Check # 65052 | 36.00 |
| 11-07 | NSF Return Item Fee | For Return Of Check # 65066 | 36.00 |
| 11-07 | Check Card Purchase | Merchant Purchase Terminal 444500<br>PAPA JOHNS 2366 850 916 7 FL<br>TRAN DATE 11-06-18XXXXXXXXXXXX6672 | 41.62 |
| 11-08 | Preauthorized Wd | Expertpay Expertpay<br>181108 592849613 | 214.27 |
| 11-08 | Check Card Purchase | Merchant Purchase Terminal 416407<br>FEDEX 454245671 800 46333 TN<br>TRAN DATE 11-07-18XXXXXXXXXXXX6672 | 13.26 |
| 11-08 | Check Card Purchase | Merchant Purchase Terminal 443106<br>BATTERIES PLUS 07 82 262 912 3 FL<br>TRAN DATE 11-07-18XXXXXXXXXXXX6672 | 15.47 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

November 30, 2018
████-398-5
GULF MEDICAL SERVICES INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-09 | Preauthorized Wd | Sunset Healthcar Collection<br>181109 | 1,082.92 |
| 11-09 | Check Card Purchase | Merchant Purchase Terminal 319245<br>AUTOZONE 2438 670 0 NINTPENSACOLA FL<br>TRAN DATE 11-09-18XXXXXXXXXXXX6672 | 11.81 |
| 11-13 | Preauthorized Wd | U. P. S. Ups Bill<br>181113 182720000349632 | 42.72 |
| 11-13 | Preauthorized Wd | U. P. S. Ups Bill<br>181113 183000000349632 | 81.00 |
| 11-13 | Preauthorized Wd | U. P. S. Ups Bill<br>181113 182440000349632 | 84.55 |
| 11-13 | Preauthorized Wd | U. P. S. Ups Bill<br>181113 182650000349632 | 114.86 |
| 11-13 | Preauthorized Wd | U. P. S. Ups Bill<br>181113 182300000349632 | 121.70 |
| 11-13 | Preauthorized Wd | Ecua/Ez-Pay Utilitypmt<br>181113 | 144.56 |
| 11-13 | Preauthorized Wd | Gulf Gulf Ebill<br>181113 | 157.09 |
| 11-13 | Preauthorized Wd | The Guardian Sep Gp Ins<br>181113 49456300CSA0000 | 1,646.56 |
| 11-13 | Check Card Purchase | Merchant Purchase Terminal 443106<br>BATTERIES PLUS 07 82 PENSACOLA FL<br>TRAN DATE 11-09-18XXXXXXXXXXXX6672 | 13.55 |
| 11-13 | Check Card Purchase | Merchant Purchase Terminal 463269<br>ANCHOR PEST CONTROL PENS850 435 7 FL<br>TRAN DATE 11-09-18XXXXXXXXXXXX6672 | 118.25 |
| 11-13 | Check Card Purchase | Merchant Purchase Terminal 403482<br>LOWE'S #1073 GULF BREE FL<br>TRAN DATE 11-10-18XXXXXXXXXXXX6672 | 144.73 |
| 11-13 | Check Card Purchase | Merchant Purchase Terminal 469216<br>LOWES 01073 GULF BREE FL<br>TRAN DATE 11-10-18XXXXXXXXXXXX6672 | 66.34 |
| 11-13 | Check Card Purchase | Merchant Purchase Terminal 469216<br>LOWES 01073 GULF BREE FL<br>TRAN DATE 11-12-18XXXXXXXXXXXX6672 | 67.63 |
| 11-14 | Maintenance Fee | Analysis Activity<br>FOR 10/18 | 550.20 |
| 11-14 | Transfer Debit | Transfer To Deposit Account<br>01010581674 | 1,000.00 |
| 11-14 | Preauthorized Wd | Achma Visb Bill Pymnt<br>181114 | 835.27 |
| 11-14 | Preauthorized Wd | Achma Visb Bill Pymnt<br>181114 | 918.76 |
| 11-14 | Preauthorized Wd | Prometheus Group Prochant A<br>Ck 65082 | 5,542.45 |
| 11-14 | Preauthorized Wd | Okaloosa Gas Dst Pymt<br>181114 | 18.02 |
| 11-14 | Check Card Purchase | Merchant Purchase Terminal 420429<br>TransferwiseCom_USD 188 89083 NY<br>TRAN DATE 11-13-18XXXXXXXXXXXX6672 | 316.30 |

November 30, 2018
~~398-5~~
GULF MEDICAL SERVICES INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-14 | Check Card Purchase | Merchant Purchase Terminal 421073<br>OKALOOSA COUNTY BOARD 850 651 7 FL<br>TRAN DATE 11-13-18XXXXXXXXXXXX6672 | 90.31 |
| 11-15 | Check Card Purchase | Merchant Purchase Terminal 471705<br>FORBIN 877 81474 IA<br>TRAN DATE 11-14-18XXXXXXXXXXXX6672 | 498.00 |
| 11-16 | Return Deposit Item | Rdi charge back debit for seq #50415<br>14780 | 65.00 |
| 11-16 | Service Charge | Return Deposit Ite | 9.00 |
| 11-16 | Preauthorized Wd | Gulf Gulf Ebill<br>181115 | 1,045.20 |
| 11-16 | Check Card Purchase | Merchant Purchase Terminal 471705<br>VGM INSURANCE 800 36233 IA<br>TRAN DATE 11-15-18XXXXXXXXXXXX6672 | 525.00 |
| 11-16 | Check Card Purchase | Merchant Purchase Terminal 424760<br>VANNOYS TIRES PENSACOLA FL<br>TRAN DATE 11-15-18XXXXXXXXXXXX6672 | 80.51 |
| 11-16 | Check Card Purchase | Merchant Purchase Terminal 424760<br>VANNOYS TIRES PENSACOLA FL<br>TRAN DATE 11-15-18XXXXXXXXXXXX6672 | 202.52 |
| 11-16 | Check Card Purchase | Merchant Purchase Terminal 319181<br>THE HOME DEPOT #6853 PENSACOLA FL<br>TRAN DATE 11-16-18XXXXXXXXXXXX6672 | 75.22 |
| 11-19 | Preauthorized Wd | Cox Comm Pen Bank Draft<br>181119 | 2,317.76 |
| 11-19 | Check Card Purchase | Merchant Purchase Terminal 444574<br>OFFICE DEPOT 1214 800 463 3 GA<br>TRAN DATE 11-15-18XXXXXXXXXXXX6672 | 120.04 |
| 11-19 | Check Card Purchase | Merchant Purchase Terminal 469216<br>AMZN Mktp US M882D5RZ0 Amzn com WA<br>TRAN DATE 11-16-18XXXXXXXXXXXX6672 | 147.33 |
| 11-19 | Check Card Purchase | Merchant Purchase Terminal 469216<br>Amazon com M84K66RT0 Amzn com WA<br>TRAN DATE 11-16-18XXXXXXXXXXXX6672 | 49.90 |
| 11-19 | Check Card Purchase | Merchant Purchase Terminal 405524<br>ENDICIA POSTAGE (EMS) 650 321 2 CA<br>TRAN DATE 11-17-18XXXXXXXXXXXX6672 | 300.00 |
| 11-19 | Check Card Purchase | Merchant Purchase Terminal 431605<br>SHELL OIL 57542690201 PENSACOLA FL<br>TRAN DATE 11-16-18XXXXXXXXXXXX6672 | 60.68 |
| 11-19 | Check Card Purchase | Merchant Purchase Terminal 416407<br>FEDEX 455123962 800 46333 TN<br>TRAN DATE 11-17-18XXXXXXXXXXXX6672 | 109.80 |
| 11-19 | Check Card Purchase | Merchant Purchase Terminal 443106<br>ACE HDWE GULF BREE FL<br>TRAN DATE 11-17-18XXXXXXXXXXXX6672 | 70.56 |
| 11-19 | Check Card Purchase | Merchant Purchase Terminal 469216<br>LOWES 01073 GULF BREE FL<br>TRAN DATE 11-17-18XXXXXXXXXXXX6672 | 57.70 |
| 11-19 | Check Card Purchase | Merchant Purchase Terminal 405524<br>ENDICIA FEES 650 321 2 CA<br>TRAN DATE 11-19-18XXXXXXXXXXXX6672 | 99.95 |

P.O. Box 2646-R, Columbus, GA 31902

**SYNOVUS**®

November 30, 2018
~~_____~~398-5
GULF MEDICAL SERVICES INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-19 | Check Card Purchase | Merchant Purchase Terminal 431605<br>SHELL OIL 12573082000 PENSACOLA FL<br>TRAN DATE 11-16-18XXXXXXXXXXXX6672 | 35.19 |
| 11-19 | Check Card Purchase | Merchant Purchase Terminal 469216<br>BJ S RESTAURANTS 584 PENSACOLA FL<br>TRAN DATE 11-16-18XXXXXXXXXXXX6672 | 38.42 |
| 11-20 | Preauthorized Wd | Gulf Gulf Ebill<br>181119 | 281.20 |
| 11-20 | Preauthorized Wd | Fla Dept Revenue C01<br>181120 65688966 | 20.97 |
| 11-20 | Preauthorized Wd | Fla Dept Revenue C01<br>181120 65689949 | 58.14 |
| 11-21 | Overdraft Fee | For Overdraft Check # 65093 | 36.00 |
| 11-21 | Overdraft Fee | For Overdraft Check # 65119 | 36.00 |
| 11-21 | Overdraft Fee | For Overdraft Check # 65091 | 36.00 |
| 11-21 | Overdraft Fee | For Overdraft Check # 65118 | 36.00 |
| 11-21 | Overdraft Fee | For Overdraft Check # 65089 | 36.00 |
| 11-21 | Overdraft Fee | For Overdraft Check # 65087 | 36.00 |
| 11-21 | Overdraft Fee | For Overdraft Check # 65086 | 36.00 |
| 11-21 | Overdraft Fee | For Overdraft Check # 65090 | 36.00 |
| 11-21 | Overdraft Fee | For Overdraft Check # 65088 | 36.00 |
| 11-21 | Overdraft Fee | For Overdraft Check # 65092 | 36.00 |
| 11-21 | Overdraft Fee | For Overdraft Check # 65101 | 36.00 |
| 11-21 | Preauthorized Wd | IPFS866-412-2431 Ipfspmtmaw<br>181121 460679 | 211.46 |
| 11-21 | Check Card Purchase | Merchant Purchase Terminal 443105<br>REPUBLIC SERVICES TRASH 866 576 5 AZ<br>TRAN DATE 11-20-18XXXXXXXXXXXX6672 | 300.83 |
| 11-21 | Check Card Purchase | Merchant Purchase Terminal 443105<br>REPUBLIC SERVICES TRASH 866 576 5 AZ<br>TRAN DATE 11-20-18XXXXXXXXXXXX6672 | 227.50 |
| 11-21 | POS Purchase | POS Purchase Terminal 56230006<br>WM SUPERCENTER # GULF BREE FL<br>TRAN DATE 11-21-18XXXXXXXXXXXX6672 | 135.93 |
| 11-23 | Preauthorized Wd | Centurylink Auto Pay<br>181123 14293578504 | 158.36 |
| 11-23 | Preauthorized Wd | Expertpay Expertpay<br>181123 592849613 | 214.27 |
| 11-23 | Preauthorized Wd | Prometheus Group Prochant A<br>Ck 65123 | 5,542.44 |
| 11-23 | Check Card Purchase | Merchant Purchase Terminal 468807<br>MYONLINEBANKRUPTCYCLAS 877 376 7 AZ<br>TRAN DATE 11-21-18XXXXXXXXXXXX6672 | 24.00 |
| 11-23 | Check Card Purchase | Merchant Purchase Terminal 468807<br>MYONLINEBANKRUPTCYCLAS 877 376 7 AZ<br>TRAN DATE 11-21-18XXXXXXXXXXXX6672 | 15.95 |
| 11-23 | Check Card Purchase | Merchant Purchase Terminal 416407<br>FEDEX 460147791 800 46333 TN<br>TRAN DATE 11-21-18XXXXXXXXXXXX6672 | 8.15 |

November 30, 2018
398-5
GULF MEDICAL SERVICES INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-23 | Check Card Purchase | Merchant Purchase Terminal 423168<br>EXPRESS OIL CHANGE PENSACOLA FL<br>TRAN DATE 11-21-18XXXXXXXXXXXX6672 | 98.90 |
| 11-23 | Check Card Purchase | Merchant Purchase Terminal 423168<br>EXPRESS OIL CHANGE PENSACOLA FL<br>TRAN DATE 11-21-18XXXXXXXXXXXX6672 | 38.69 |
| 11-23 | Check Card Purchase | Merchant Purchase Terminal 444500<br>PROTECTIVE INDUSTRIES I716 876 9 NY<br>TRAN DATE 11-21-18XXXXXXXXXXXX6672 | 411.56 |
| 11-23 | Check Card Purchase | Merchant Purchase Terminal 475542<br>BUFFALO WILD WINGS 0230 PENSACOLA FL<br>TRAN DATE 11-21-18XXXXXXXXXXXX6672 | 26.56 |
| 11-23 | Check Card Purchase | Merchant Purchase Terminal 431605<br>SHELL OIL 12573082000 PENSACOLA FL<br>TRAN DATE 11-21-18XXXXXXXXXXXX6672 | 71.21 |
| 11-26 | Check Card Purchase | Merchant Purchase Terminal 404048<br>RED FISH BLUE FISH PENSACOLA FL<br>TRAN DATE 11-24-18XXXXXXXXXXXX6672 | 48.43 |
| 11-26 | Check Card Purchase | Merchant Purchase Terminal 444500<br>TOM THUMB 117 PENSACOLA FL<br>TRAN DATE 11-25-18XXXXXXXXXXXX6672 | 7.78 |
| 11-27 | Overdraft Fee | For Overdraft Check # 65105 | 36.00 |
| 11-27 | Overdraft Fee | For Overdraft Check # 65126 | 36.00 |
| 11-27 | Overdraft Fee | For Overdraft Check # 65127 | 36.00 |
| 11-27 | Overdraft Fee | For Overdraft Check # 65121 | 36.00 |
| 11-27 | Preauthorized Wd | American Gen Lif Ins Paymt<br>181127 | 57.31 |
| 11-27 | Preauthorized Wd | Specialty Answer Bill.com<br>Specialty Answering Service - Inv #1<br>3450392 | 179.45 |
| 11-27 | Check Card Purchase | Merchant Purchase Terminal 469216<br>IN MEDFORCE TECHN OLOGIE845 42635 NY<br>TRAN DATE 11-26-18XXXXXXXXXXXX6672 | 645.00 |
| 11-27 | Check Card Purchase | Merchant Purchase Terminal 423168<br>PANERA BREAD 6009 12 PENSACOLA FL<br>TRAN DATE 11-26-18XXXXXXXXXXXX6672 | 32.53 |
| 11-27 | Check Card Purchase | Merchant Purchase Terminal 421073<br>OKALOOSA COUNTY BOARD 850 651 7 FL<br>TRAN DATE 11-26-18XXXXXXXXXXXX6672 | 90.31 |
| 11-27 | Check Card Purchase | Merchant Purchase Terminal 416405<br>EXXONMOBIL 4819 4542 GULF BREE FL<br>TRAN DATE 11-25-18XXXXXXXXXXXX6672 | 54.72 |
| 11-28 | Preauthorized Wd | Sage Software Collection<br>181127 | 215.17 |
| 11-28 | Check Card Purchase | Merchant Purchase Terminal 422443<br>JASON S DELI PFL PENSACOLA FL<br>TRAN DATE 11-27-18XXXXXXXXXXXX6672 | 23.59 |
| 11-28 | Check Card Purchase | Merchant Purchase Terminal 444500<br>USPS COM MOVER S GUIDE 800 238 3 TN<br>TRAN DATE 11-27-18XXXXXXXXXXXX6672 | 1.00 |
| 11-29 | Preauthorized Wd | American Gen Lif Ins Paymt<br>181129 | 50.93 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

November 30, 2018
██████ 398-5
GULF MEDICAL SERVICES INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-29 | Check Card Purchase | Merchant Purchase Terminal 449215<br>SQ ACE HOME AND G A PANAMA CI FL<br>TRAN DATE 11-28-18XXXXXXXXXXXX6672 | 64.20 |
| 11-30 | Check Card Purchase | Merchant Purchase Terminal 444574<br>OFFICE DEPOT 1214 800 463 3 GA<br>TRAN DATE 11-28-18XXXXXXXXXXXX6672 | 128.96 |
| 11-30 | Check Card Purchase | Merchant Purchase Terminal 469216<br>THE HOME DEPOT 8446 PANAMA CI FL<br>TRAN DATE 11-28-18XXXXXXXXXXXX6672 | 253.71 |
| 11-30 | Check Card Purchase | Merchant Purchase Terminal 423168<br>EXPRESS OIL CHANGE PENSACOLA FL<br>TRAN DATE 11-28-18XXXXXXXXXXXX6672 | 39.77 |
| 11-30 | Check Card Purchase | Merchant Purchase Terminal 443106<br>SONNY S BBQ 59 PENSECOLA FL<br>TRAN DATE 11-29-18XXXXXXXXXXXX6672 | 35.95 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-01 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 152.97 |
| 11-01 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421274718*1592015694\ | 1.72 |
| 11-01 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421274719*1592015694\ | 3.64 |
| 11-01 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>142367821*1592015694\ | 6.08 |
| 11-01 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>174026879*1592015694\ | 11.59 |
| 11-01 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>174026880*1592015694\ | 14.39 |
| 11-01 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206755688*1592015694\ | 25.62 |
| 11-01 | Preauthorized Credit | Hmp Hcclaimpmt<br>0119000149606333*1611103898\ | 221.66 |
| 11-01 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>174026878*1592015694\ | 403.96 |
| 11-01 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206755687*1592015694\ | 414.44 |
| 11-01 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1388092360*1362739571*000036273\ | 16.02 |
| 11-01 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206755689*1592015694\ | 45.75 |
| 11-01 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1388081809*1362739571*000036273\ | 51.42 |
| 11-01 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1388080524*1362739571*000036273\ | 208.92 |
| 11-01 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt<br>1388261927*1411289245*000087726\ | 228.85 |
| 11-01 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013031339*1202552297~ | 235.50 |

November 30, 2018
7-398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 11-01 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013031340*1202552297~ | 2,588.63 |
| 11-01 | Preauthorized Credit | State Of Florida Hcclaimpmt 059945930*1593452939~ | 28.01 |
| 11-01 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013031341*1202552297~ | 172.71 |
| 11-01 | Preauthorized Credit | State Of Florida Hcclaimpmt 059945931*1593452939~ | 589.82 |
| 11-01 | Preauthorized Credit | State Of Florida Hcclaimpmt 059945809*1593452939~ | 2,167.87 |
| 11-01 | Preauthorized Credit | Carecentrix EFT For PR TRN*1*0355756*1113454103~ | 9,089.65 |
| 11-01 | Preauthorized Credit | 36 Treas 310 Misc Pay 181101 592849613360012 | 175.04 |
| 11-01 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt EFT2559581*1260155137\ | 783.19 |
| 11-01 | Remote Express Dep | | 180.24 |
| 11-01 | Remote Express Dep | | 2,065.45 |
| 11-02 | Automatic Transfer | Transfer From Deposit System ACCOUNT 1010581518 | 520.12 |
| 11-02 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt 1TR25254610*1411289245*000087726\ | 13.02 |
| 11-02 | Preauthorized Credit | Uhc Of FL Dual Hcclaimpmt 2018103116801108*1591293865*00000456 7\ | 16.83 |
| 11-02 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt 1388639660*1411289245*000087726\ | 42.88 |
| 11-02 | Preauthorized Credit | Wellcareflcare Hcclaimpmt 1004177738*1592583622\ | 160.35 |
| 11-02 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013041404*1202552297~ | 212.08 |
| 11-02 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt 16507406*1592583622\ | 689.05 |
| 11-02 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013041406*1202552297~ | 839.01 |
| 11-02 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013041405*1202552297~ | 6,360.48 |
| 11-02 | Preauthorized Credit | Vgm Homelink Spt Items EFT000000448932 | 791.99 |
| 11-02 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt EFT2562051*1260155137\ | 1,320.94 |
| 11-05 | Automatic Transfer | Transfer From Deposit System ACCOUNT 1010581518 | 563.23 |
| 11-05 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt 2190404478*1611241225*WPSEAST \ | 199.35 |
| 11-05 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt 2190404477*1611241225*WPSEAST \ | 239.55 |
| 11-05 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt 1388797822*1362739571*000036273\ | 15.44 |
| 11-05 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt 1388796953*1362739571*000036273\ | 92.59 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

November 30, 2018
~~        -398-5~~
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-05 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2190404479*1611241225*WPSEAST \ | 131.45 |
| 11-05 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013051369*1202552297~ | 174.50 |
| 11-05 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013051371*1202552297~ | 622.94 |
| 11-05 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013051370*1202552297~ | 2,210.04 |
| 11-05 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014964051*1611103898\ | 3,282.33 |
| 11-05 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004180106*1592583622\ | 34.03 |
| 11-05 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190310510*1391268299*WPSTDEFIC\ | 56.99 |
| 11-05 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190310508*1391268299*WPSTDEFIC\ | 90.95 |
| 11-05 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004182098*1592583622\ | 115.38 |
| 11-05 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190289547*1391268299*WPSTDEFIC\ | 140.53 |
| 11-05 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190310509*1391268299*WPSTDEFIC\ | 769.22 |
| 11-05 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16517494*1592583622\ | 1,055.88 |
| 11-05 | Deposit | | 70.93 |
| 11-05 | Remote Express Dep | | 100.00 |
| 11-05 | Remote Express Dep | | 545.73 |
| 11-05 | Remote Express Dep | | 1,629.19 |
| 11-05 | ACH Rtn - Stop Pay | Att Payment<br>181104<br>CHECK | 429.85 |
| 11-06 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1389092068*1362739571*000036273\ | 6.08 |
| 11-06 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1389091544*1362739571*000036273\ | 46.86 |
| 11-06 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1190174108*1611241225*WPSEAST \ | 54.17 |
| 11-06 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2190441654*1611241225*WPSEAST \ | 75.64 |
| 11-06 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1190164670*1611241225*WPSEAST \ | 101.40 |
| 11-06 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1190174107*1611241225*WPSEAST \ | 160.54 |
| 11-06 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>1190020067*1391268299*WPSTDEFIC\ | 35.02 |
| 11-06 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1389098661*1362739571*000036273\ | 35.39 |
| 11-06 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013060208*1202552297~ | 137.22 |
| 11-06 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004184497*1592583622\ | 502.75 |

November 30, 2018
████████398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-06 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190329832*1391268299*WPSTDEFIC\ | 8.15 |
| 11-06 | Preauthorized Credit | Hhic Florida Hcclaimpmt<br>0012500115056664*1611041514\ | 12.16 |
| 11-06 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190329834*1391268299*WPSTDEFIC\ | 46.27 |
| 11-06 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014969916*1611103898\ | 48.16 |
| 11-06 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16521696*1592583622\ | 86.26 |
| 11-06 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190329833*1391268299*WPSTDEFIC\ | 607.85 |
| 11-06 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014976859*1611103898\ | 1,357.98 |
| 11-06 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014973290*1611103898\ | 3,164.63 |
| 11-06 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>181106 592849613360012 | 7.80 |
| 11-06 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>181106 592849613360012 | 87.52 |
| 11-06 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2566425*1260155137\ | 1,781.74 |
| 11-06 | Remote Express Dep | | 886.70 |
| 11-07 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 179.17 |
| 11-07 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190346282*1391268299*WPSTDEFIC\ | 47.25 |
| 11-07 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt<br>1389555359*1411289245*000087726\ | 68.62 |
| 11-07 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014979940*1611103898\ | 607.65 |
| 11-07 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013092972*1202552297~ | 1,210.08 |
| 11-07 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013092974*1202552297~ | 1,305.88 |
| 11-07 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013092973*1202552297~ | 7,015.67 |
| 11-07 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004186388*1592583622\ | 82.34 |
| 11-07 | Preauthorized Credit | Sunshine State H Hcclaimpmt<br>0901792736*1208937577\ | 158.02 |
| 11-07 | Preauthorized Credit | Bcbsal Shield R Hcclaimpmt<br>216033003758595*1630103830\ | 23.59 |
| 11-07 | Preauthorized Credit | Bcbsal Shield R Hcclaimpmt<br>216033003753674*1630103830\ | 105.21 |
| 11-07 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2568563*1260155137\ | 112.49 |
| 11-07 | NSF Returned Item | Check 65051 | 2,696.00 |
| 11-07 | NSF Returned Item | Check 65052 | 1,034.80 |
| 11-07 | NSF Returned Item | Check 65065 | 2,000.00 |
| 11-07 | NSF Returned Item | Check 65066 | 500.00 |
| 11-07 | Remote Express Dep | | 711.56 |

P.O. Box 2646-R, Columbus, GA 31902

**November 30, 2018**
██-398-5
GULF MEDICAL SERVICES INC

# SYNOVUS®

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-07 | Remote Express Dep | | 2,700.00 |
| 11-08 | Automatic Transfer | Transfer From Deposit System ACCOUNT 1010581518 | 501.30 |
| 11-08 | Preauthorized Credit | Bcbsf Hcclaimpmt 142374392*1592015694\ | 8.11 |
| 11-08 | Preauthorized Credit | Bcbsf Hcclaimpmt 421281402*1592015694\ | 17.51 |
| 11-08 | Preauthorized Credit | Bcbsf Hcclaimpmt 421281403*1592015694\ | 17.51 |
| 11-08 | Preauthorized Credit | Bcbsf Hcclaimpmt 174036585*1592015694\ | 17.51 |
| 11-08 | Preauthorized Credit | Bcbsf Hcclaimpmt 174036586*1592015694\ | 23.59 |
| 11-08 | Preauthorized Credit | Bcbsf Hcclaimpmt 421281401*1592015694\ | 31.90 |
| 11-08 | Preauthorized Credit | Bcbsf Hcclaimpmt 206772412*1592015694\ | 51.68 |
| 11-08 | Preauthorized Credit | Bcbsf Hcclaimpmt 206772411*1592015694\ | 85.66 |
| 11-08 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt 1389783308*1362739571*000036273\ | 182.78 |
| 11-08 | Preauthorized Credit | Bcbsf Hcclaimpmt 174036584*1592015694\ | 231.84 |
| 11-08 | Preauthorized Credit | Bcbsf Hcclaimpmt 206772410*1592015694\ | 739.82 |
| 11-08 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt 1389783915*1362739571*000036273\ | 3.64 |
| 11-08 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt 1389795956*1362739571*000036273\ | 36.60 |
| 11-08 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt 1389971669*1411289245*000087726\ | 199.03 |
| 11-08 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013101442*1202552297~ | 463.92 |
| 11-08 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013101443*1202552297~ | 2,468.56 |
| 11-08 | Preauthorized Credit | State Of Florida Hcclaimpmt 059959206*1593452939~ | 74.49 |
| 11-08 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013101444*1202552297~ | 279.37 |
| 11-08 | Preauthorized Credit | State Of Florida Hcclaimpmt 059959207*1593452939~ | 744.87 |
| 11-08 | Preauthorized Credit | State Of Florida Hcclaimpmt 059959074*1593452939~ | 1,967.59 |
| 11-08 | Preauthorized Credit | Carecentrix EFT For PR TRN*1*0356915*1113454103~ | 14,317.72 |
| 11-08 | Preauthorized Credit | 36 Treas 310 Misc Pay 181108 592849613360012 | 3.46 |
| 11-08 | Preauthorized Credit | 36 Treas 310 Misc Pay 181108 592849613360012 | 9.66 |
| 11-08 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt EFT2571214*1260155137\ | 945.59 |

November 30, 2018
0██████398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-08 | Deposit | | 320.00 |
| 11-08 | Remote Express Dep | | 438.02 |
| 11-09 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 381.25 |
| 11-09 | Preauthorized Credit | Uhc Of FL Dual Hcclaimpmt<br>2018110815201053*1591293865*00000456<br>7\ | 78.69 |
| 11-09 | Preauthorized Credit | Uhc Of FL Dual Hcclaimpmt<br>2018110714001837*1591293865*00000456<br>7\ | 100.60 |
| 11-09 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16528176*1592583622\ | 553.59 |
| 11-09 | Preauthorized Credit | Golden Rule Insu Hcclaimpmt<br>1G11051802677*1376028756*000037602\ | 17.51 |
| 11-09 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1390095781*1362739571*000036273\ | 23.63 |
| 11-09 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1390096502*1362739571*000036273\ | 35.39 |
| 11-09 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt<br>1TR25488655*1411289245*000087726\ | 53.39 |
| 11-09 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190372514*1391268299*WPSTDEFIC\ | 61.00 |
| 11-09 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190372516*1391268299*WPSTDEFIC\ | 94.13 |
| 11-09 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004187873*1592583622\ | 120.52 |
| 11-09 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt<br>1390319867*1411289245*000087726\ | 157.36 |
| 11-09 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013111494*1202552297~ | 393.75 |
| 11-09 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013111496*1202552297~ | 414.17 |
| 11-09 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190372515*1391268299*WPSTDEFIC\ | 589.62 |
| 11-09 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013111495*1202552297~ | 2,721.03 |
| 11-09 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt<br>1390332599*1411289245*000087726\ | 18.85 |
| 11-09 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>181109 592849613360012 | 6.08 |
| 11-09 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2572684*1260155137\ | 39.90 |
| 11-09 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>181109 592849613360012 | 68.34 |
| 11-09 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>181109 592849613360012 | 87.52 |
| 11-09 | Remote Express Dep | | 286.98 |
| 11-09 | Remote Express Dep | | 603.28 |
| 11-13 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 600.02 |
| 11-13 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt<br>1390649761*1411289245*000087726\ | 5.23 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

November 30, 2018
398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-13 | Preauthorized Credit | Uhc Of FL Dual Hcclaimpmt<br>201811091420057701591293865*00000456<br>7\ | 23.85 |
| 11-13 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2190522749*1611241225*WPSEAST \ | 50.21 |
| 11-13 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013121324*1202552297~ | 92.46 |
| 11-13 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2190522750*1611241225*WPSEAST \ | 149.67 |
| 11-13 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1390504992*1362739571*000036273\ | 199.67 |
| 11-13 | Preauthorized Credit | Enterprise Servi Hcclaimpmt<br>082284247*1822287119~ | 209.85 |
| 11-13 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014986328*1611103898\ | 261.54 |
| 11-13 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013121322*1202552297~ | 564.34 |
| 11-13 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014989321*1611103898\ | 1,295.88 |
| 11-13 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013121323*1202552297~ | 2,533.38 |
| 11-13 | POS Refund | Merchant Refund Terminal 469216<br>LOWES 01073 GULF BREE FL<br>TRAN DATE 11-10-18XXXXXXXXXXXX6672 | 37.43 |
| 11-13 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190389963*1391268299*WPSTDEFIC\ | 17.51 |
| 11-13 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190389965*1391268299*WPSTDEFIC\ | 17.51 |
| 11-13 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190389964*1391268299*WPSTDEFIC\ | 224.09 |
| 11-13 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>181113 592849613360012 | 30.42 |
| 11-13 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004198803*1592583622\ | 41.17 |
| 11-13 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>181113 592849613360012 | 41.58 |
| 11-13 | Preauthorized Credit | Sunshine State H Hcclaimpmt<br>0901798290*1208937577\ | 49.22 |
| 11-13 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004193636*1592583622\ | 234.38 |
| 11-13 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004197051*1592583622\ | 364.21 |
| 11-13 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16541513*1592583622\ | 400.89 |
| 11-13 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16537005*1592583622\ | 404.61 |
| 11-13 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16544876*1592583622\ | 701.26 |
| 11-13 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2574838*1260155137\ | 1,881.19 |

November 30, 2018
~~7~~-398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-13 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>181113 592849613360012 | 171.12 |
| 11-13 | Remote Express Dep | | 306.21 |
| 11-13 | Remote Express Dep | | 3,574.73 |
| 11-14 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 215.47 |
| 11-14 | Preauthorized Credit | Humana Ins CO Efpayment<br>TRN*1*001290040664657*1391263473\ | 17.51 |
| 11-14 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt<br>1390853562*1411289245*000087726\ | 37.88 |
| 11-14 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt<br>1390848467*1411289245*000087726\ | 68.62 |
| 11-14 | Preauthorized Credit | Uhc Community Pl Hcclaimpmt<br>2018111012500250*1591293865*00000456<br>7\ | 73.96 |
| 11-14 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1190216976*1611241225*WPSEAST \ | 80.67 |
| 11-14 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1190216977*1611241225*WPSEAST \ | 94.47 |
| 11-14 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2190539879*1611241225*WPSEAST \ | 98.06 |
| 11-14 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2190539881*1611241225*WPSEAST \ | 227.72 |
| 11-14 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2190539880*1611241225*WPSEAST \ | 266.29 |
| 11-14 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013130181*1202552297~ | 302.40 |
| 11-14 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16547214*1592583622\ | 6.56 |
| 11-14 | Preauthorized Credit | Anthem Blue CO5C Hcclaimpmt<br>3386487868*1840747736\ | 23.14 |
| 11-14 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013162947*1202552297~ | 273.58 |
| 11-14 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013162949*1202552297~ | 312.55 |
| 11-14 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900015000032*1611103898\ | 434.03 |
| 11-14 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014996618*1611103898\ | 620.15 |
| 11-14 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013162948*1202552297~ | 2,217.69 |
| 11-14 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900014992946*1611103898\ | 2,231.16 |
| 11-14 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190409426*1391268299*WPSTDEFIC\ | 14.19 |
| 11-14 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>181114 592849613360012 | 35.34 |
| 11-14 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190409428*1391268299*WPSTDEFIC\ | 49.50 |
| 11-14 | Preauthorized Credit | Bcbsal Shield R Hcclaimpmt<br>216033003761175*1630103830\ | 131.59 |

P.O. Box 2646-R, Columbus, GA 31902

**SYNOVUS®**

November 30, 2018
-398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-14 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>181114 592849613360012 | 171.12 |
| 11-14 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190409427*1391268299*WPSTDEFIC\ | 588.33 |
| 11-15 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 69.88 |
| 11-15 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1190231820*1611241225*WPSEAST \ | 24.34 |
| 11-15 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2190575562*1611241225*WPSEAST \ | 25.92 |
| 11-15 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900015005735*1611103898\ | 215.09 |
| 11-15 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2190575563*1611241225*WPSEAST \ | 681.60 |
| 11-15 | Preauthorized Credit | Hmp Hcclaimpmt<br>0119000150002886*1611103898\ | 1,532.19 |
| 11-15 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421287917*1592015694\ | 63.14 |
| 11-15 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>142381014*1592015694\ | 3.58 |
| 11-15 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>174046293*1592015694\ | 10.66 |
| 11-15 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421287918*1592015694\ | 21.82 |
| 11-15 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1391076213*1362739571*000036273\ | 34.18 |
| 11-15 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1391064176*1362739571*000036273\ | 80.70 |
| 11-15 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206789222*1592015694\ | 83.78 |
| 11-15 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206789221*1592015694\ | 104.59 |
| 11-15 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>174046292*1592015694\ | 214.12 |
| 11-15 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1391063011*1362739571*000036273\ | 335.95 |
| 11-15 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206789220*1592015694\ | 554.29 |
| 11-15 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013171533*1202552297~ | 901.43 |
| 11-15 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013171531*1202552297~ | 1,317.98 |
| 11-15 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013171532*1202552297~ | 6,039.02 |
| 11-15 | Preauthorized Credit | Sunshine State H Hcclaimpmt<br>0901803628*1208937577\ | 5.63 |
| 11-15 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190431023*1391268299*WPSTDEFIC\ | 52.08 |
| 11-15 | Preauthorized Credit | Magellanhealthse Hcclaimpmt<br>2492540*1522135463*MFL2~ | 104.03 |

November 30, 2018
398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 11-15 | Preauthorized Credit | State Of Florida Hcclaimpmt<br>059972716*1593452939~ | 159.79 |
| 11-15 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004202044*1592583622\ | 216.31 |
| 11-15 | Preauthorized Credit | State Of Florida Hcclaimpmt<br>059972597*1593452939~ | 917.42 |
| 11-15 | Preauthorized Credit | Carecentrix EFT For PR<br>TRN*1*0358092*1113454103~ | 9,631.36 |
| 11-15 | Remote Express Dep | | 317.10 |
| 11-15 | Remote Express Dep | | 380.00 |
| 11-15 | Remote Express Dep | | 715.70 |
| 11-16 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 18.15 |
| 11-16 | Preauthorized Credit | Onegold Onegold<br>I78V PALE | 0.03 |
| 11-16 | Preauthorized Credit | Onegold Onegold<br>IJ5L JP24 | 0.04 |
| 11-16 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1190237044*1611241225*WPSEAST \ | 2.18 |
| 11-16 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt<br>1TR25697521*1411289245*000087726\ | 6.08 |
| 11-16 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190446399*1391268299*WPSTDEFIC\ | 6.08 |
| 11-16 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190446401*1391268299*WPSTDEFIC\ | 6.08 |
| 11-16 | Preauthorized Credit | Uhc Of FL Dual Hcclaimpmt<br>2018111413300517*1591293865*00000456<br>7\ | 32.49 |
| 11-16 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013181321*1202552297~ | 90.19 |
| 11-16 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004203579*1592583622\ | 91.60 |
| 11-16 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1190237042*1611241225*WPSEAST \ | 110.84 |
| 11-16 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1190237043*1611241225*WPSEAST \ | 115.08 |
| 11-16 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190446400*1391268299*WPSTDEFIC\ | 170.46 |
| 11-16 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2190591187*1611241225*WPSEAST \ | 203.69 |
| 11-16 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013181319*1202552297~ | 229.68 |
| 11-16 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2190591186*1611241225*WPSEAST \ | 388.90 |
| 11-16 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16554271*1592583622\ | 749.30 |
| 11-16 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013181320*1202552297~ | 2,551.09 |
| 11-16 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>181116 592849613360012 | 39.97 |
| 11-16 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2583247*1260155137\ | 926.96 |

P.O. Box 2646-R, Columbus, GA 31902

**November 30, 2018**
████████398-5
GULF MEDICAL SERVICES INC

# SYNOVUS®

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 11-16 | Remote Express Dep | | 636.93 |
| 11-19 | Automatic Transfer | Transfer From Deposit System | 841.72 |
| | | ACCOUNT 1010581518 | |
| 11-19 | Preauthorized Credit | Umr Duke Univers Hcclaimpmt | 18.33 |
| | | 391952380*1391995276*0000UMR01\ | |
| 11-19 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt | 24.34 |
| | | 1190243028*1611241225*WPSEAST \ | |
| 11-19 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt | 27.79 |
| | | 2190607702*1611241225*WPSEAST \ | |
| 11-19 | Preauthorized Credit | Abc Pers Choice Hcclaimpmt | 35.26 |
| | | CW02613189*1364743512~ | |
| 11-19 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt | 38.96 |
| | | 1392015454*1362739571*000036273\ | |
| 11-19 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt | 187.04 |
| | | 1392014301*1362739571*000036273\ | |
| 11-19 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt | 303.68 |
| | | 2190607701*1611241225*WPSEAST \ | |
| 11-19 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt | 63.98 |
| | | 1392023541*1362739571*000036273\ | |
| 11-19 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt | 66.52 |
| | | 2190459065*1391268299*WPSTDEFIC\ | |
| 11-19 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt | 68.62 |
| | | 1392184955*1411289245*000087726\ | |
| 11-19 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt | 23.59 |
| | | 2190459067*1391268299*WPSTDEFIC\ | |
| 11-19 | Preauthorized Credit | Hmp Hcclaimpmt | 80.06 |
| | | 011900015008472*1611103898\ | |
| 11-19 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt | 129.74 |
| | | 042000013191393*1202552297~ | |
| 11-19 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt | 236.25 |
| | | 042000013191391*1202552297~ | |
| 11-19 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt | 289.00 |
| | | 2190459066*1391268299*WPSTDEFIC\ | |
| 11-19 | Preauthorized Credit | Hmp Hcclaimpmt | 764.55 |
| | | 011900015011114*1611103898\ | |
| 11-19 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt | 3,424.12 |
| | | 042000013191392*1202552297~ | |
| 11-19 | Preauthorized Credit | 36 Treas 310 Misc Pay | 3.64 |
| | | 181119 592849613360012 | |
| 11-19 | Preauthorized Credit | Magellanhealthse Hcclaimpmt | 10.23 |
| | | 2498984*1522135463*MFL2~ | |
| 11-19 | Preauthorized Credit | 36 Treas 310 Misc Pay | 23.62 |
| | | 181119 592849613360012 | |
| 11-19 | Preauthorized Credit | Carecentrix EFT For PR | 52.50 |
| | | TRN*1*0358534*1113454103~ | |
| 11-19 | Preauthorized Credit | Wellcareflcare Hcclaimpmt | 108.35 |
| | | 1004205259*1592583622\ | |
| 11-19 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt | 322.73 |
| | | 16558665*1592583622\ | |
| 11-19 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt | 324.35 |
| | | 1001331858*1592583622\ | |

November 30, 2018
-398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-19 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2586326*1260155137\ | 2,870.74 |
| 11-19 | Remote Express Dep | | 280.54 |
| 11-20 | Preauthorized Credit | Langley Federal A2A Online<br>181120 SERGIO SOTO | 0.92 |
| 11-20 | Preauthorized Credit | Langley Federal A2A Online<br>181120 SERGIO SOTO | 0.01 |
| 11-20 | Preauthorized Credit | Blue Cross CA5C Hcclaimpmt<br>3386856536*1954331852\ | 10.66 |
| 11-20 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1392590090*1362739571*000036273\ | 23.59 |
| 11-20 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013200226*1202552297~ | 37.28 |
| 11-20 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1392599895*1362739571*000036273\ | 69.24 |
| 11-20 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2190626033*1611241225*WPSEAST \ | 74.60 |
| 11-20 | Preauthorized Credit | Carecentrix EFT For PR<br>TRN*1*0358570*1113454103~ | 98.00 |
| 11-20 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt<br>1392358069*1411289245*000087726\ | 101.22 |
| 11-20 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2190626031*1611241225*WPSEAST \ | 113.22 |
| 11-20 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1190249236*1611241225*WPSEAST \ | 180.15 |
| 11-20 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1392588966*1362739571*000036273\ | 187.90 |
| 11-20 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013200227*1202552297~ | 197.89 |
| 11-20 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16565754*1592583622\ | 259.76 |
| 11-20 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>1001332792*1592583622\ | 310.00 |
| 11-20 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004206860*1592583622\ | 322.62 |
| 11-20 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2190626032*1611241225*WPSEAST \ | 560.68 |
| 11-20 | Preauthorized Credit | Hmp Hcclaimpmt<br>0119000150018230*1611103898\ | 872.02 |
| 11-20 | Preauthorized Credit | Hmp Hcclaimpmt<br>0119000150014542*1611103898\ | 3,347.78 |
| 11-20 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190472863*1391268299*WPSTDEFIC\ | 5.51 |
| 11-20 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>181120 592849613360012 | 6.08 |
| 11-20 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190472862*1391268299*WPSTDEFIC\ | 114.43 |
| 11-20 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2588497*1260155137\ | 209.01 |
| 11-20 | Remote Express Dep | | 1,181.36 |
| 11-21 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 820.01 |

P.O. Box 2646-R, Columbus, GA 31902

**November 30, 2018**
~~398-5~~
GULF MEDICAL SERVICES INC

# SYNOVUS®

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-21 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt 2190647345*1611241225*WPSEAST \ | 26.75 |
| 11-21 | Preauthorized Credit | Uhc Of FL Dual Hcclaimpmt 2018111814400601*1591293865*00000456 7\ | 51.46 |
| 11-21 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt 2190647346*1611241225*WPSEAST \ | 134.29 |
| 11-21 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013232999*1202552297~ | 1,391.60 |
| 11-21 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013232997*1202552297~ | 1,811.10 |
| 11-21 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013232998*1202552297~ | 11,431.55 |
| 11-21 | Preauthorized Credit | Wellcareflcare Hcclaimpmt 1004208865*1592583622\ | 168.67 |
| 11-21 | Preauthorized Credit | Carecentrix EFT For PR TRN*1*035921*1113454103~ | 14,670.53 |
| 11-21 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt 2190489184*1391268299*WPSTDEFIC\ | 12.16 |
| 11-21 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt 2190489186*1391268299*WPSTDEFIC\ | 15.59 |
| 11-21 | Preauthorized Credit | State Of Florida Hcclaimpmt 059985430*1593452939~ | 22.36 |
| 11-21 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt 1001334256*1592583622\ | 229.79 |
| 11-21 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt 2190489185*1391268299*WPSTDEFIC\ | 266.05 |
| 11-21 | Preauthorized Credit | State Of Florida Hcclaimpmt 059985431*1593452939~ | 912.50 |
| 11-21 | Preauthorized Credit | State Of Florida Hcclaimpmt 059985317*1593452939~ | 1,780.68 |
| 11-21 | Preauthorized Credit | 36 Treas 310 Misc Pay 181121 592849613360012 | 17.51 |
| 11-21 | Preauthorized Credit | Bcbsal Shield R Hcclaimpmt 216033003768662*1630103830\ | 51.62 |
| 11-21 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt EFT2590550*1260155137\ | 874.57 |
| 11-21 | Remote Express Dep | | 340.67 |
| 11-21 | Remote Express Dep | | 494.40 |
| 11-23 | Automatic Transfer | Transfer From Deposit System ACCOUNT 1010581518 | 605.20 |
| 11-23 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt 2190666887*1611241225*WPSEAST \ | 75.80 |
| 11-23 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt 2190666885*1611241225*WPSEAST \ | 100.13 |
| 11-23 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt 2190666886*1611241225*WPSEAST \ | 445.02 |
| 11-23 | Preauthorized Credit | Bcbsf Hcclaimpmt 206805988*1592015694\ | 10.34 |
| 11-23 | Preauthorized Credit | Bcbsf Hcclaimpmt 142387827*1592015694\ | 13.42 |

November 30, 2018
398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>174056173*1592015694\ | 14.05 |
| 11-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>174056172*1592015694\ | 17.51 |
| 11-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421294627*1592015694\ | 19.39 |
| 11-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421294625*1592015694\ | 39.18 |
| 11-23 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1190266166*1611241225*WPSEAST \ | 45.48 |
| 11-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421294626*1592015694\ | 51.15 |
| 11-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206805987*1592015694\ | 51.79 |
| 11-23 | Preauthorized Credit | Sunshine State H Hcclaimpmt<br>0901817095*1208937577\ | 52.67 |
| 11-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>421294624*1592015694\ | 59.87 |
| 11-23 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt<br>1392950233*1411289245*000087726\ | 75.09 |
| 11-23 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>1190266165*1611241225*WPSEAST \ | 95.21 |
| 11-23 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013241281*1202552297~ | 243.09 |
| 11-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>174056171*1592015694\ | 245.87 |
| 11-23 | Preauthorized Credit | Bcbsf Hcclaimpmt<br>206805986*1592015694\ | 452.47 |
| 11-23 | Preauthorized Credit | Humana Ins CO Hcclaimpmt<br>001290040826673*1391263473\ | 48.93 |
| 11-23 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013241283*1202552297~ | 182.65 |
| 11-23 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013241282*1202552297~ | 1,044.21 |
| 11-23 | Preauthorized Credit | Hhic Florida Hcclaimpmt<br>001250011509315*1611041514\ | 10.54 |
| 11-23 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900015023153*1611103898\ | 977.35 |
| 11-23 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>181123 592849613360012 | 64.37 |
| 11-23 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2592816*1260155137\ | 80.03 |
| 11-23 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>181123 592849613360012 | 87.52 |
| 11-23 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>1001335065*1592583622\ | 207.45 |
| 11-23 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16570624*1592583622\ | 233.40 |
| 11-26 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 10.50 |

P.O. Box 2646-R, Columbus, GA 31902

**November 30, 2018**
████████398-5
GULF MEDICAL SERVICES INC

# SYNOVUS®

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-26 | Preauthorized Credit | Uhc Community Pl Hcclaimpmt<br>2018112111501356*1591293865*00000456<br>7\ | 6.08 |
| 11-26 | Preauthorized Credit | Unicare 05C Hcclaimpmt<br>3386931446*1520913817\ | 7.10 |
| 11-26 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1393198502*1362739571*000036273\ | 58.61 |
| 11-26 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2190683665*1611241225*WPSEAST \ | 92.51 |
| 11-26 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1393197201*1362739571*000036273\ | 122.58 |
| 11-26 | Preauthorized Credit | Uhc Of FL Dual Hcclaimpmt<br>2018112214501273*1591293865*00000456<br>7\ | 134.06 |
| 11-26 | Preauthorized Credit | Uhc Of FL Dual Hcclaimpmt<br>2018112216100806*1591293865*00000456<br>7\ | 220.79 |
| 11-26 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900015027022*1611103898\ | 847.23 |
| 11-26 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt<br>1TR25909068*1411289245*000087726\ | 0.86 |
| 11-26 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1393210045*1362739571*000036273\ | 6.08 |
| 11-26 | Preauthorized Credit | Pershing Brokerage<br>181126 | 0.23 |
| 11-26 | Preauthorized Credit | Pershing Brokerage<br>181126 | 0.37 |
| 11-26 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>181126 592849613360012 | 6.08 |
| 11-26 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>181126 592849613360012 | 14.05 |
| 11-26 | Preauthorized Credit | 36 Treas 310 Misc Pay<br>181126 592849613360012 | 66.96 |
| 11-26 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190509176*1391268299*WPSTDEFIC\ | 106.83 |
| 11-26 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190509178*1391268299*WPSTDEFIC\ | 157.71 |
| 11-26 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190509177*1391268299*WPSTDEFIC\ | 874.49 |
| 11-26 | Remote Express Dep | | 541.24 |
| 11-26 | Remote Express Dep | | 5,203.08 |
| 11-27 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 94.88 |
| 11-27 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1393598897*1362739571*000036273\ | 14.05 |
| 11-27 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1393597580*1362739571*000036273\ | 66.61 |
| 11-27 | Preauthorized Credit | Uhc Of FL Dual Hcclaimpmt<br>2018112314100777*1591293865*00000456<br>7\ | 89.70 |

November 30, 2018
0███-398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 11-27 | Preauthorized Credit | Uhc Of Fl Dual Hcclaimpmt<br>2018112416200496*1591293865*00000456<br>7\ | 123.39 |
| 11-27 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004212559*1592583622\ | 441.06 |
| 11-27 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>1001336222*1592583622\ | 2,182.75 |
| 11-27 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt<br>1393608359*1362739571*000036273\ | 29.28 |
| 11-27 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16582582*1592583622\ | 6.56 |
| 11-27 | Preauthorized Credit | Hhic Florida Hcclaimpmt<br>001250011510390*1611041514\ | 10.04 |
| 11-27 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>1190026497*1391268299*WPSTDEFIC\ | 20.17 |
| 11-27 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt<br>1393955339*1411289245*000087726\ | 53.49 |
| 11-27 | Preauthorized Credit | Humana Ins CO Hcclaimpmt<br>001290040873046*1391263473\ | 68.61 |
| 11-27 | Preauthorized Credit | Wellcareflcare Hcclaimpmt<br>1004217109*1592583622\ | 130.13 |
| 11-27 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900015037703*1611103898\ | 337.63 |
| 11-27 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013251441*1202552297~ | 681.33 |
| 11-27 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900015040416*1611103898\ | 771.78 |
| 11-27 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900015031013*1611103898\ | 1,169.14 |
| 11-27 | Preauthorized Credit | Hmp Hcclaimpmt<br>011900015034514*1611103898\ | 4,207.98 |
| 11-27 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190532475*1391268299*WPSTDEFIC\ | 22.09 |
| 11-27 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190532477*1391268299*WPSTDEFIC\ | 43.13 |
| 11-27 | Preauthorized Credit | Carecentrix EFT For PR<br>TRN*1*0359679*1113454103~ | 148.94 |
| 11-27 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt<br>16575896*1592583622\ | 159.73 |
| 11-27 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt<br>2190532476*1391268299*WPSTDEFIC\ | 254.45 |
| 11-27 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013251443*1202552297~ | 316.69 |
| 11-27 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt<br>042000013251442*1202552297~ | 4,037.15 |
| 11-27 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt<br>EFT2595219*1260155137\ | 788.91 |
| 11-28 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 1010581518 | 1,164.57 |
| 11-28 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt<br>2190700216*1611241225*WPSEAST \ | 35.96 |

P.O. Box 2646-R, Columbus, GA 31902

November 30, 2018
398-5
GULF MEDICAL SERVICES INC

# SYNOVUS®

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 11-28 | Preauthorized Credit | Sunshine State H Hcclaimpmt 0901821967*1208937577\ | 11.34 |
| 11-28 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt 2190545639*1391268299*WPSTDEFIC\ | 17.51 |
| 11-28 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt 2190715117*1611241225*WPSEAST \ | 60.64 |
| 11-28 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt 1394215300*1411289245*000087726\ | 158.05 |
| 11-28 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt 1190285842*1611241225*WPSEAST \ | 327.70 |
| 11-28 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013303316*1202552297~ | 1,002.96 |
| 11-28 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 0420000133003314*1202552297~ | 1,780.23 |
| 11-28 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013303315*1202552297~ | 12,559.54 |
| 11-28 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt 1001339131*1592583622\ | 447.59 |
| 11-28 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt 16584230*1592583622\ | 459.80 |
| 11-28 | Preauthorized Credit | Bcbsf Hcclaimpmt 142393940*1592015694\ | 4.72 |
| 11-28 | Preauthorized Credit | Bcbsal Shield R Hcclaimpmt 216033003780921*1630103830\ | 8.11 |
| 11-28 | Preauthorized Credit | 36 Treas 310 Misc Pay 181128 592849613360012 | 9.16 |
| 11-28 | Preauthorized Credit | Bcbsal Shield R Hcclaimpmt 216033003779954*1630103830\ | 10.66 |
| 11-28 | Preauthorized Credit | Bcbsf Hcclaimpmt 174065140*1592015694\ | 11.59 |
| 11-28 | Preauthorized Credit | Bcbsf Hcclaimpmt 421300667*1592015694\ | 48.57 |
| 11-28 | Preauthorized Credit | Bcbsf Hcclaimpmt 142393941*1592015694\ | 64.87 |
| 11-28 | Preauthorized Credit | Bcbsf Hcclaimpmt 421300666*1592015694\ | 94.62 |
| 11-28 | Preauthorized Credit | 36 Treas 310 Misc Pay 181128 592849613360012 | 115.37 |
| 11-28 | Preauthorized Credit | Bcbsal Shield R Hcclaimpmt 216033003776150*1630103830\ | 358.94 |
| 11-28 | Preauthorized Credit | Bcbsf Hcclaimpmt 174065139*1592015694\ | 520.64 |
| 11-28 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt EFT2597588*1260155137\ | 2,848.24 |
| 11-28 | Preauthorized Credit | Bcbsf Hcclaimpmt 206822017*1592015694\ | 0.94 |
| 11-28 | Preauthorized Credit | Bcbsf Hcclaimpmt 174065141*1592015694\ | 13.02 |
| 11-28 | Preauthorized Credit | Bcbsf Hcclaimpmt 206822018*1592015694\ | 31.29 |

November 30, 2018
████-398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-28 | Preauthorized Credit | Bcbsf Hcclaimpmt 206822016*1592015694\ | 46.40 |
| 11-28 | Preauthorized Credit | Bcbsf Hcclaimpmt 206822015*1592015694\ | 442.91 |
| 11-28 | Remote Express Dep | | 437.33 |
| 11-28 | Remote Express Dep | | 699.04 |
| 11-29 | Automatic Transfer | Transfer From Deposit System ACCOUNT 1010581518 | 485.00 |
| 11-29 | Preauthorized Credit | State Of Florida Hcclaimpmt 059998077*1593452939~ | 43.77 |
| 11-29 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt 1394531120*1411289245*000087726\ | 143.09 |
| 11-29 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013311422*1202552297~ | 178.86 |
| 11-29 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt 16589353*1592583622\ | 216.53 |
| 11-29 | Preauthorized Credit | Wellcareflcare Hcclaimpmt 1004223407*1592583622\ | 240.59 |
| 11-29 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt 2190729274*1611241225*WPSEAST \ | 267.51 |
| 11-29 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013311420*1202552297~ | 370.24 |
| 11-29 | Preauthorized Credit | Uhc Of FL Dual Hcclaimpmt 2018112815501989*1591293865*00000456 7\ | 412.03 |
| 11-29 | Preauthorized Credit | Hmp Hcclaimpmt 011900015044039*1611103898\ | 652.81 |
| 11-29 | Preauthorized Credit | State Of Florida Hcclaimpmt 059997981*1593452939~ | 757.07 |
| 11-29 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013311421*1202552297~ | 1,948.11 |
| 11-29 | Preauthorized Credit | Carecentrix EFT For PR TRN*1*0360372*1113454103~ | 13,558.79 |
| 11-29 | Preauthorized Credit | State Of Florida Hcclaimpmt 059998078*1593452939~ | 172.97 |
| 11-29 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt EFT2600093*1260155137\ | 333.21 |
| 11-30 | Automatic Transfer | Transfer From Deposit System ACCOUNT 1010581518 | 339.77 |
| 11-30 | Preauthorized Credit | Unitedhealthcare Hcclaimpmt 1TR26137341*1411289245*000087726\ | 45.31 |
| 11-30 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt 1394693425*1362739571*000036273\ | 67.09 |
| 11-30 | Preauthorized Credit | Uhc Of FL Dual Hcclaimpmt 2018112911400857*1591293865*00000456 7\ | 102.92 |
| 11-30 | Preauthorized Credit | Humana Govt Busi Hcclaimpmt 1190298446*1611241225*WPSEAST \ | 104.97 |
| 11-30 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013321334*1202552297~ | 284.05 |
| 11-30 | Preauthorized Credit | Hmp Hcclaimpmt 011900015046371*1611103898\ | 321.37 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

November 30, 2018
~~████~~-398-5
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-30 | Preauthorized Credit | Aarp Supplementa Hcclaimpmt 1394692583*1362739571*000036273\ | 382.24 |
| 11-30 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt 2190561755*1391268299*WPSTDEFIC\ | 83.24 |
| 11-30 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt 2190561753*1391268299*WPSTDEFIC\ | 90.16 |
| 11-30 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013321336*1202552297\ | 192.53 |
| 11-30 | Preauthorized Credit | Wellcareflcare Hcclaimpmt 1004226470*1592583622\ | 472.93 |
| 11-30 | Preauthorized Credit | Wisconsin Physic Hcclaimpmt 2190561754*1391268299*WPSTDEFIC\ | 594.54 |
| 11-30 | Preauthorized Credit | Wellcareflcaid Hcclaimpmt 16595720*1592583622\ | 1,121.05 |
| 11-30 | Preauthorized Credit | Cgs Admin LLC Hcclaimpmt 042000013321335*1202552297~ | 2,406.10 |
| 11-30 | Preauthorized Credit | 36 Treas 310 Misc Pay 181130 592849613360012 | 3.46 |
| 11-30 | Preauthorized Credit | 36 Treas 310 Misc Pay 181130 592849613360012 | 6.08 |
| 11-30 | Preauthorized Credit | 36 Treas 310 Misc Pay 181130 592849613360012 | 17.67 |
| 11-30 | Preauthorized Credit | Molina Hc of FL Hcclaimpmt EFT2602460*1260155137\ | 1,709.76 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-31 | 14,296.05 | 11-09 | 13,352.78 | 11-21 | 16,925.38 |
| 11-01 | 8,736.24 | 11-13 | 23,094.41 | 11-23 | 14,964.47 |
| 11-02 | 8,053.87 | 11-14 | 15,468.84 | 11-26 | -4,896.88 |
| 11-05 | 6,768.47 | 11-15 | 22,104.28 | 11-27 | 6,519.74 |
| 11-06 | -5,401.52 | 11-16 | 15,802.65 | 11-28 | 29,451.37 |
| 11-07 | 1,785.66 | 11-19 | 10,814.83 | 11-29 | 26,966.82 |
| 11-08 | 12,584.49 | 11-20 | -10,126.76 | 11-30 | 29,912.56 |

### ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - ~~OPERATING~~ ACCOUNT

*Credit Card*

Name of Debtor: *Gulf Medical Services Inc* Case Number: *18-30012*

Reporting Period beginning *11/1/2018*      Period ending *11/30/2018*

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: *Synovus*       BRANCH: *Bayou Blvd*

ACCOUNT NAME: *Gulf Medical Svcs Inc* ACCOUNT NUMBER: *101 0581518*

PURPOSE OF ACCOUNT: ____ ~~OPERATING~~ *Credit Card - Sweep to operating Account*

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | |
| Plus Total Amount of Outstanding Deposits | $ | *530.96* |
| Minus Total Amount of Outstanding Checks and other debits | $ | — * |
| Minus Service Charges | $ | — |
| Ending Balance per Check Register | $ | *530.96* **(a) |

*Debit cards are used by *N/A*

**If Closing Balance is negative, provide explanation: *all entries/deposits minus bank and credit card charges are swept to the operating account*

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

**Statement of Account**

Last statement:     October 31, 2018
This statement:     November 30, 2018
Total days in statement period: 30
101-058-151-8        031   165
Page 1 of 4

GULF MEDICAL SERVICES INC          2
CREDIT CARD
DEBTOR-IN POSSESSION ACCOUNT 18-30012
3103 N 12TH AVE
PENSACOLA FL 32503-4006

Direct inquiries to:          0
800-334-9007

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | ████-151-8 | $0.00 |

## Commercial Checking          Account Number ████ 151-8

| | | | |
|---|---|---|---|
| Beginning balance | 0.00 | | |
| Deposits/Credits | 8,228.48 | Low balance | 0.00 |
| Withdrawals/Debits | 8,228.48 | Average balance | 0.00 |
| Ending balance | 0.00 | Average collected balance | 0.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 11-01 | Automatic Transfer | Transfer To Deposit System ACCOUNT 0000073985 | 152.97 |
| 11-02 | Preauthorized Wd | ACH Monthly Invo ACH Fees 181102 8504387600 | 2.00 |
| 11-02 | Automatic Transfer | Transfer To Deposit System ACCOUNT 0000073985 | 520.12 |
| 11-05 | Automatic Transfer | Transfer To Deposit System ACCOUNT 0000073985 | 563.23 |
| 11-06 | Preauthorized Wd | Vantiv_intg_pymt Billng Merch Bankcard 1643801 GULF MEDICAL SERVICES | 617.26 |
| 11-07 | Automatic Transfer | Transfer To Deposit System ACCOUNT 0000073985 | 179.17 |
| 11-08 | Automatic Transfer | Transfer To Deposit System ACCOUNT 0000073985 | 501.30 |
| 11-09 | Automatic Transfer | Transfer To Deposit System ACCOUNT 0000073985 | 381.25 |
| 11-13 | Automatic Transfer | Transfer To Deposit System ACCOUNT 0000073985 | 600.02 |
| 11-14 | Maintenance Fee | Analysis Activity FOR 10/18 | 46.01 |
| 11-14 | Automatic Transfer | Transfer To Deposit System ACCOUNT 0000073985 | 215.47 |
| 11-15 | Automatic Transfer | Transfer To Deposit System ACCOUNT 0000073985 | 69.88 |

P.O. Box 2646-R, Columbus, GA 31902

## SYNOVUS®

November 30, 2018
151-8
GULF MEDICAL SERVICES INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-16 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 18.15 |
| 11-19 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 841.72 |
| 11-21 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 820.01 |
| 11-23 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 605.20 |
| 11-26 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 10.50 |
| 11-27 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 94.88 |
| 11-28 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 1,164.57 |
| 11-29 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 485.00 |
| 11-30 | Automatic Transfer | Transfer To Deposit System<br>ACCOUNT 0000073985 | 339.77 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-01 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 152.97 |
| 11-02 | Preauthorized Credit | ACH Settlement Service<br>181102 | 39.96 |
| 11-02 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 482.16 |
| 11-05 | Preauthorized Credit | ACH Settlement Service<br>181105 | 59.00 |
| 11-05 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 189.23 |
| 11-05 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 315.00 |
| 11-06 | Automatic Transfer | Transfer From Deposit System<br>ACCOUNT 0000073985 | 367.26 |
| 11-06 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 50.00 |
| 11-06 | Preauthorized Credit | ACH Settlement Service<br>181106 | 200.00 |
| 11-07 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 179.17 |
| 11-08 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 501.30 |

November 30, 2018
151-8
GULF MEDICAL SERVICES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-09 | Preauthorized Credit | ACH Settlement Service 181109 | 28.29 |
| 11-09 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt MERCURY NET SETLMT 5290 00073157 GULF MEDICAL SERVICES | 352.96 |
| 11-13 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt MERCURY NET SETLMT 5290 00073157 GULF MEDICAL SERVICES | 100.00 |
| 11-13 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt MERCURY NET SETLMT 5290 00073157 GULF MEDICAL SERVICES | 150.00 |
| 11-13 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt MERCURY NET SETLMT 5290 00073157 GULF MEDICAL SERVICES | 350.02 |
| 11-14 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt MERCURY NET SETLMT 5290 00073157 GULF MEDICAL SERVICES | 261.48 |
| 11-15 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt MERCURY NET SETLMT 5290 00073157 GULF MEDICAL SERVICES | 69.88 |
| 11-16 | Preauthorized Credit | ACH Settlement Service 181116 | 18.15 |
| 11-19 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt MERCURY NET SETLMT 5290 00073157 GULF MEDICAL SERVICES | 188.05 |
| 11-19 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt MERCURY NET SETLMT 5290 00073157 GULF MEDICAL SERVICES | 241.00 |
| 11-19 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt MERCURY NET SETLMT 5290 00073157 GULF MEDICAL SERVICES | 412.67 |
| 11-21 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt MERCURY NET SETLMT 5290 00073157 GULF MEDICAL SERVICES | 820.01 |
| 11-23 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt MERCURY NET SETLMT 5290 00073157 GULF MEDICAL SERVICES | 291.87 |
| 11-23 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt MERCURY NET SETLMT 5290 00073157 GULF MEDICAL SERVICES | 313.33 |
| 11-26 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt MERCURY NET SETLMT 5290 00073157 GULF MEDICAL SERVICES | 10.50 |
| 11-27 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt MERCURY NET SETLMT 5290 00073157 GULF MEDICAL SERVICES | 94.88 |
| 11-28 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt MERCURY NET SETLMT 5290 00073157 GULF MEDICAL SERVICES | 1,164.57 |
| 11-29 | Preauthorized Credit | ACH Settlement Service 181129 | 200.00 |

P.O. Box 2646-R, Columbus, GA 31902

November 30, 2018
███████-151-8
GULF MEDICAL SERVICES INC

# SYNOVUS®

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-29 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 285.00 |
| 11-30 | Preauthorized Credit | 5/3 Bankcard Sys Net Setlmt<br>MERCURY NET SETLMT 5290<br>00073157 GULF MEDICAL SERVICES | 339.77 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-31 | 0.00 | 11-09 | 0.00 | 11-23 | 0.00 |
| 11-01 | 0.00 | 11-13 | 0.00 | 11-26 | 0.00 |
| 11-02 | 0.00 | 11-14 | 0.00 | 11-27 | 0.00 |
| 11-05 | 0.00 | 11-15 | 0.00 | 11-28 | 0.00 |
| 11-06 | 0.00 | 11-16 | 0.00 | 11-29 | 0.00 |
| 11-07 | 0.00 | 11-19 | 0.00 | 11-30 | 0.00 |
| 11-08 | 0.00 | 11-21 | 0.00 | | |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: *Gulf Medical Services Inc*   Case Number: *18-30012*

Reporting Period beginning *11/1/2018*   Period ending *11/30/2018*

NAME OF BANK: *Synovus*   BRANCH: *Bayou Blvd*

ACCOUNT NAME: *Gulf Medical Services Inc*

ACCOUNT NUMBER: *0073985*

PURPOSE OF ACCOUNT: *OPERATING*

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                                                $ _____

12/19/18 at 10:04:47.34

GULF MEDICAL SERVICES, INC.
Check Register
For the Period From Nov 1, 2018 to Nov 30, 2018

Filter Criteria includes: Report order is by Date.

Page: 1

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| online103118 | 11/1/18 | SUNSET HEALTHCARE | 11000 | 1,481.90 |
| 110118ONLINE | 11/1/18 | IPFS CORPORATION | 11000 | 527.19 |
| 65049 | 11/1/18 | NETWORK COMMUNI | 11000 | 4,433.06 |
| 65055 | 11/1/18 | GULF MEDICAL SERVI | 11000 | 10,000.00 |
| 65056 | 11/1/18 | JERNIGAN, STEPHEN L | 11000 | 500.00 |
| 65057 | 11/1/18 | PETTY CASH | 11000 | 300.00 |
| 65058 | 11/1/18 | GULF MEDICAL SERVI | 11000 | 10,000.00 |
| 65047 | 11/2/18 | BLUE CROSS & BLUE S | 11000 | 10,585.53 |
| 65059 | 11/2/18 | JERNIGAN, STEPHEN L | 11000 | 600.00 |
| scard110218 | 11/2/18 | OFFICE DEPOT CREDI | 11000 | 93.30 |
| scard110219 | 11/2/18 | PETTY CASH | 11000 | 32.68 |
| 65061 | 11/3/18 | PETTY CASH | 11000 | 300.00 |
| 65060 | 11/5/18 | PETTY CASH | 11000 | 500.00 |
| 65062 | 11/5/18 | GULF MEDICAL SERVI | 11000 | 11,000.00 |
| scard110518 | 11/5/18 | KENNETH STEBER | 11000 | 487.07 |
| scard110519 | 11/5/18 | PETTY CASH | 11000 | 34.86 |
| 62053 | 11/6/18 | PROCHANT | 11000 | 9,020.51 |
| scard110618 | 11/6/18 | FAXAGE | 11000 | 180.77 |
| scard110619 | 11/6/18 | PETTY CASH | 11000 | 167.68 |
| scard110620 | 11/6/18 | PETTY CASH | 11000 | 96.05 |
| scard110621 | 11/6/18 | PETTY CASH | 11000 | 64.14 |
| scard110622 | 11/6/18 | FEDEX | 11000 | 51.25 |
| scard110623 | 11/6/18 | PETTY CASH | 11000 | 30.56 |
| 110618 TRANS | 11/6/18 | GULF MEDICAL SERVI | 11000 | 367.26 |
| 65067 | 11/7/18 | GULF MEDICAL SERVI | 11000 | 2,000.00 |
| 65068 | 11/7/18 | SPRINGLEAF | 11000 | 100.00 |
| 65069 | 11/7/18 | TX CHILD SUPPORT S | 11000 | 138.46 |
| 65070 | 11/7/18 | KENNETH STEBER | 11000 | 600.00 |
| online110718 | 11/7/18 | STATE OF FL DISBURS | 11000 | 214.27 |
| scard110718 | 11/7/18 | PEACHTREE SOFTWAR | 11000 | 215.17 |
| scard110718 | 11/7/18 | LIGHTHOUSE PRINTIN | 11000 | 166.71 |
| scard110719 | 11/7/18 | ENDICIA-USPS | 11000 | 300.00 |
| scard110720 | 11/7/18 | PETTY CASH | 11000 | 150.00 |
| scard110721 | 11/7/18 | LOWE'S | 11000 | 139.88 |
| scard110722 | 11/7/18 | PETTY CASH | 11000 | 96.89 |

12/19/18 at 10:04:47.37

GULF MEDICAL SERVICES, INC.
Check Register
For the Period From Nov 1, 2018 to Nov 30, 2018

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| 65072 | 11/8/18 | GULF MEDICAL SERVI | 11000 | 5,900.00 |
| 65073 | 11/8/18 | JERNIGAN, STEPHEN L | 11000 | 1,500.00 |
| 65074 | 11/8/18 | KENNETH STEBER | 11000 | 1,000.00 |
| 65075 | 11/8/18 | LISA STEBER | 11000 | 600.00 |
| 65076 | 11/8/18 | PETTY CASH | 11000 | 500.00 |
| online110818 | 11/8/18 | SUNSET HEALTHCARE | 11000 | 1,082.92 |
| 65071 | 11/8/18 | U.S. TRUSTEE PAYME | 11000 | 4,869.69 |
| scard110818 | 11/8/18 | PETTY CASH | 11000 | 41.62 |
| 65077 | 11/9/18 | CAPLUGS | 11000 | 410.86 |
| 65078 | 11/9/18 | LISA STEBER | 11000 | 500.00 |
| 65079 | 11/9/18 | JERNIGAN, STEPHEN L | 11000 | 500.00 |
| online110918 | 11/9/18 | GULF POWER COMPA | 11000 | 157.09 |
| online110918 | 11/9/18 | UNITED PARCEL SERV | 11000 | 444.83 |
| online110918 | 11/9/18 | GUARDIAN | 11000 | 1,646.56 |
| online110919 | 11/9/18 | ECUA | 11000 | 144.56 |
| online110918 | 11/9/18 | FEDEX | 11000 | 13.26 |
| online110919 | 11/9/18 | THE BATTERY SUPPLI | 11000 | 15.47 |
| online110920 | 11/9/18 | ANCHOR PEST CONTR | 11000 | 118.25 |
| 111218online | 11/12/18 | OKALOOSA GAS | 11000 | 18.02 |
| 65080 | 11/12/18 | SUPREME MEDICAL | 11000 | 6,769.38 |
| 65081 | 11/12/18 | ERIC TROUP II | 11000 | 158.52 |
| 65082 | 11/12/18 | PROCHANT | 11000 | 5,542.45 |
| online111218 | 11/12/18 | VERIZON | 11000 | 918.76 |
| online111219 | 11/12/18 | VERIZON | 11000 | 835.27 |
| 65083 | 11/13/18 | JERNIGAN, STEPHEN L | 11000 | 800.00 |
| 65084 | 11/13/18 | KENNETH STEBER | 11000 | 1,000.00 |
| 65085 | 11/13/18 | MICHELLE MORRIS | 11000 | 1,418.03 |
| scard111318 | 11/13/18 | PETTY CASH | 11000 | 11.81 |
| 65086 | 11/14/18 | REGIONS | 11000 | 542.88 |
| 65087 | 11/14/18 | REGIONS | 11000 | 554.51 |
| 65088 | 11/14/18 | REGIONS | 11000 | 422.19 |
| 65089 | 11/14/18 | REGIONS | 11000 | 569.90 |
| 65090 | 11/14/18 | REGIONS | 11000 | 512.13 |
| 65091 | 11/14/18 | REGIONS | 11000 | 2,892.65 |

GULF MEDICAL SERVICES, INC.
Check Register
For the Period From Nov 1, 2018 to Nov 30, 2018

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| 65092 | 11/14/18 | REGIONS | 11000 | 340.94 |
| 65093 | 11/14/18 | REGIONS | 11000 | 6,134.71 |
| 65095 | 11/14/18 | PETTY CASH | 11000 | 500.00 |
| online111418 | 11/14/18 | GULF POWER COMPA | 11000 | 1,045.20 |
| scard111418 | 11/14/18 | LOWE'S | 11000 | 144.73 |
| scard111419 | 11/14/18 | LOWE'S | 11000 | 67.63 |
| scard111420 | 11/14/18 | LOWE'S | 11000 | 66.34 |
| scard111421 | 11/14/18 | THE BATTERY SUPPLI | 11000 | 13.55 |
| 111418TRANS | 11/14/18 | GULF MEDICAL SERVI | 11000 | 1,000.00 |
| 111518ONLINE | 11/14/18 | FORBIN | 11000 | 498.00 |
| 65101 | 11/15/18 | PETTY CASH | 11000 | 300.00 |
| 65102 | 11/15/18 | BERNEY OFFICE SOLU | 11000 | 400.74 |
| 65103 | 11/15/18 | GULF MEDICAL SERVI | 11000 | 10,000.00 |
| 65104 | 11/15/18 | JERNIGAN, STEPHEN L | 11000 | 500.00 |
| 65105 | 11/15/18 | RESPIRONICS | 11000 | 25,144.12 |
| 65107 | 11/15/18 | LINDE GAS, LLC | 11000 | 12,095.30 |
| 65109 | 11/15/18 | QUALITY HOME MEDI | 11000 | 1,474.11 |
| 65110 | 11/15/18 | PETTY CASH | 11000 | 300.00 |
| 65111 | 11/15/18 | PETTY CASH | 11000 | 400.00 |
| 65113 | 11/16/18 | JERNIGAN, STEPHEN L | 11000 | 600.00 |
| 65112 | 11/16/18 | GULF MEDICAL SERVI | 11000 | 10,000.00 |
| online111618 | 11/17/18 | COX COMMUNICATIO | 11000 | 2,317.76 |
| 65114 | 11/19/18 | PETTY CASH | 11000 | 500.00 |
| 65115 | 11/19/18 | GULF MEDICAL SERVI | 11000 | 11,000.00 |
| scard111918 | 11/19/18 | VGM INSURANCE | 11000 | 525.00 |
| scard111919 | 11/19/18 | VGM INSURANCE | 11000 | 202.52 |
| scard111920 | 11/19/18 | VANNOY'S | 11000 | 80.51 |
| scard111921 | 11/19/18 | HOME DEPOT | 11000 | 75.22 |
| 111519ONLINE | 11/19/18 | ENDICIA-USPS | 11000 | 300.00 |
| 111520ONLINE | 11/19/18 | GULF POWER COMPA | 11000 | 281.20 |
| 65116 | 11/20/18 | LEAF CAPITAL FUNDI | 11000 | 1,347.56 |
| 65117 | 11/20/18 | TARGETED LEASE CAP | 11000 | 675.62 |
| 65118 | 11/20/18 | JERNIGAN, STEPHEN L | 11000 | 1,000.00 |
| 65119 | 11/20/18 | KENNETH STEBER | 11000 | 3,000.00 |
| online112018 | 11/20/18 | IPFS CORPORATION | 11000 | 211.46 |

12/19/18 at 10:04:47.42

Page: 4

## GULF MEDICAL SERVICES, INC.
### Check Register
For the Period From Nov 1, 2018 to Nov 30, 2018

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| online112019 | 11/20/18 | REPUBLIC SERVICES | 11000 | 528.33 |
| online112018 | 11/20/18 | ENDICIA-USPS | 11000 | 300.00 |
| online112019 | 11/20/18 | AMAZON.COM | 11000 | 147.33 |
| online112020 | 11/20/18 | OFFICE DEPOT CREDI | 11000 | 120.04 |
| online112021 | 11/20/18 | FEDEX | 11000 | 109.80 |
| online112022 | 11/20/18 | ENDICIA-USPS | 11000 | 99.95 |
| online112023 | 11/20/18 | PETTY CASH | 11000 | 70.56 |
| online112024 | 11/20/18 | PETTY CASH | 11000 | 60.68 |
| scard112025 | 11/20/18 | LOWE'S | 11000 | 57.70 |
| scard112026 | 11/20/18 | AMAZON.COM | 11000 | 49.90 |
| scard112027 | 11/20/18 | PETTY CASH | 11000 | 38.42 |
| scard112028 | 11/20/18 | PETTY CASH | 11000 | 35.19 |
| 65120 | 11/21/18 | SPRINGLEAF | 11000 | 100.00 |
| 65121 | 11/21/18 | TX CHILD SUPPORT S | 11000 | 138.46 |
| 65122 | 11/21/18 | BLUE CROSS & BLUE S | 11000 | 470.92 |
| 65123 | 11/21/18 | PROCHANT | 11000 | 5,542.44 |
| 65124 | 11/21/18 | GULF MEDICAL SERVI | 11000 | 7,200.00 |
| online112118 | 11/21/18 | STATE OF FL DISBURS | 11000 | 214.27 |
| scard112118 | 11/21/18 | CAPLUGS | 11000 | 411.56 |
| 65125 | 11/23/18 | JERNIGAN, STEPHEN L | 11000 | 1,000.00 |
| scard112318 | 11/23/18 | WALMART | 11000 | 135.93 |
| 112318ONLINE | 11/23/18 | CENTURYLINK | 11000 | 158.36 |
| 112319ONLINE | 11/23/18 | OKALOOSA COUNTY | 11000 | 90.31 |
| 65127 | 11/26/18 | JERNIGAN, STEPHEN L | 11000 | 1,500.00 |
| 65126 | 11/26/18 | KENNETH STEBER | 11000 | 1,500.00 |
| 65128 | 11/26/18 | JAMES HAYWARD | 11000 | 50.00 |
| online112618 | 11/26/18 | SPECIALTY ANSWERI | 11000 | 179.45 |
| scard112618 | 11/26/18 | PETTY CASH | 11000 | 98.90 |
| scard112618 | 11/26/18 | MEDFORCE | 11000 | 645.00 |
| scard112619 | 11/26/18 | OKALOOSA COUNTY | 11000 | 90.31 |
| scard112619 | 11/26/18 | PETTY CASH | 11000 | 71.21 |
| scard112620 | 11/26/18 | PETTY CASH | 11000 | 38.69 |
| scard112621 | 11/26/18 | PETTY CASH | 11000 | 26.56 |
| scard112622 | 11/26/18 | PETTY CASH | 11000 | 24.00 |

12/19/18 at 10:04:47.45

GULF MEDICAL SERVICES, INC.
Check Register
For the Period From Nov 1, 2018 to Nov 30, 2018

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---|---|---|---|---|
| scard112623 | 11/26/18 | PETTY CASH | 11000 | 15.95 |
| scard112624 | 11/26/18 | FEDEX | 11000 | 8.15 |
| 65129 | 11/27/18 | SUPREME MEDICAL | 11000 | 4,441.11 |
| 65130 | 11/27/18 | PETTY CASH | 11000 | 500.00 |
| 65131 | 11/27/18 | BERNEY OFFICE SOLU | 11000 | 263.45 |
| scard112718 | 11/27/18 | PETTY CASH | 11000 | 48.43 |
| scard112719 | 11/27/18 | PETTY CASH | 11000 | 7.78 |
| 65135 | 11/27/18 | ROY VEVE | 11000 | 150.00 |
| 65134 | 11/27/18 | JERNIGAN, STEPHEN L | 11000 | 1,000.00 |
| 65136 | 11/28/18 | MICHEAL HOFFMAN | 11000 | 150.00 |
| scard112818 | 11/28/18 | PETTY CASH | 11000 | 32.53 |
| scard112819 | 11/28/18 | PETTY CASH | 11000 | 54.72 |
| 65139 | 11/29/18 | GULF MEDICAL SERVI | 11000 | 20,000.00 |
| 65138 | 11/29/18 | KENNETH STEBER | 11000 | 500.00 |
| 65137 | 11/29/18 | JERNIGAN, STEPHEN L | 11000 | 1,000.00 |
| 65140 | 11/29/18 | PETTY CASH | 11000 | 500.00 |
| 65141 | 11/29/18 | PETTY CASH | 11000 | 300.00 |
| online112918 | 11/29/18 | PEACHTREE SOFTWAR | 11000 | 215.17 |
| online112919 | 11/29/18 | UNITED PARCEL SERV | 11000 | 168.20 |
| scard112920 | 11/29/18 | UNITED STATES POST | 11000 | 1.00 |
| scard112919 | 11/29/18 | PETTY CASH | 11000 | 23.59 |
| 113018online | 11/30/18 | IPFS CORPORATION | 11000 | 527.19 |
| 65145 | 11/30/18 | JERNIGAN, STEPHEN L | 11000 | 500.00 |
| scard113018 | 11/30/18 | PETTY CASH | 11000 | 64.20 |
| 113018SCARD | 11/30/18 | OFFICE DEPOT CREDI | 11000 | 128.96 |
| 113019SCARD | 11/30/18 | HOME DEPOT | 11000 | 253.71 |
| 113020SCARD | 11/30/18 | EXPRESS OIL CHANGE | 11000 | 39.77 |
| 113021SCARD | 11/30/18 | PETTY CASH | 11000 | 35.95 |
| Total | | | | 252,163.15 |

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor: _Gulf Medical Services Inc_    Case Number: _18-30012_

Reporting Period beginning _11/1/2018_    Period ending _____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _Synovus_    BRANCH: _Bayou Blvd_

ACCOUNT NAME: _Gulf Medical Svcs Inc_ ACCOUNT NUMBER: _1010581674_
PURPOSE OF ACCOUNT: _____PAYROLL_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ _9,801.47_ | |
| Plus Total Amount of Outstanding Deposits | $ _____ | |
| Minus Total Amount of Outstanding Checks and other debits | $ _29,333.84_ | * |
| Minus Service Charges | $ _—_ | |
| Ending Balance per Check Register | $ _(19,532.37)_ | **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation: _Money will be transfered 12/3/2018_
The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

## Statement of Account

Last statement:     October 31, 2018
This statement:     November 30, 2018
Total days in statement period: 30
101-058-167-4          031    165
Page 1 of 2

GULF MEDICAL SERVICES INC          2    Direct inquiries to:          0
PAYROLL ACCOUNT                          800-334-9007
18-30012
3103 N 12TH AVE
PENSACOLA FL 32503-4006

## Summary of Account Balance

| Account | Number | Ending Balance |
|---------|--------|----------------|
| Pro Business Checking | ⬛167-4 | $9,801.47 |

*BEGINNING JANUARY 1, 2019, THERE WILL BE A NEW SERVICE CHARGE SCHEDULE. FOR QUESTIONS, PLEASE CONTACT YOUR BANKER OR CALL 1-888-SYNOVUS (796-6887). THANK YOU FOR BANKING WITH US. WE APPRECIATE YOUR BUSINESS.*

## Pro Business Checking          Account Number ⬛167-4

| | | | |
|---|---|---|---|
| Beginning balance | 353.72 | | |
| Deposits/Credits | 100,100.00 | Low balance | -376.29 |
| Withdrawals/Debits | 90,652.25 | Average balance | 5,620.42 |
| Ending balance | 9,801.47 | Average collected balance | 5,620.00 |

### Checks

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 1274 | 11-02 | 342.24 | 1303 | 11-05 | 844.93 |
| 1281 * | 11-06 | 1,520.76 | 1304 | 11-02 | 995.18 |
| 1282 | 11-02 | 797.50 | 1305 | 11-09 | 2,562.93 |
| 1283 | 11-02 | 658.08 | 1306 | 11-05 | 899.43 |
| 1284 | 11-02 | 907.81 | 1307 | 11-05 | 1,613.99 |
| 1285 | 11-06 | 608.42 | 1308 | 11-09 | 2,170.76 |
| 1286 | 11-07 | 1,076.27 | 1309 | 11-02 | 603.15 |
| 1287 | 11-02 | 2,010.71 | 1310 | 11-05 | 973.37 |
| 1288 | 11-05 | 609.96 | 1311 | 11-05 | 1,117.22 |
| 1289 | 11-06 | 1,187.87 | 1312 | 11-02 | 1,218.94 |
| 1290 | 11-06 | 1,000.00 | 1313 | 11-05 | 1,109.58 |
| 1291 | 11-05 | 1,489.14 | 1319 * | 11-16 | 812.44 |
| 1292 | 11-05 | 1,121.01 | 1320 | 11-16 | 646.30 |
| 1293 | 11-05 | 1,149.69 | 1321 | 11-16 | 1,004.21 |
| 1294 | 11-05 | 2,825.15 | 1322 | 11-20 | 603.99 |
| 1295 | 11-02 | 765.55 | 1323 | 11-21 | 1,077.96 |
| 1296 | 11-02 | 1,105.83 | 1324 | 11-19 | 2,010.71 |
| 1297 | 11-05 | 1,522.21 | 1325 | 11-19 | 705.13 |
| 1298 | 11-05 | 956.35 | 1326 | 11-21 | 1,096.54 |
| 1299 | 11-02 | 523.77 | 1327 | 11-26 | 1,000.00 |
| 1300 | 11-05 | 942.94 | 1328 | 11-19 | 1,489.14 |
| 1301 | 11-02 | 1,418.03 | 1329 | 11-20 | 1,187.73 |
| 1302 | 11-05 | 891.20 | 1330 | 11-19 | 1,121.20 |

P.O. Box 2646-R, Columbus, GA 31902

**SYNOVUS**®

November 30, 2018

████ 167-4

GULF MEDICAL SERVICES INC

## Checks

| Number | Date | Amount | | Number | Date | Amount |
|--------|------|--------|---|--------|------|--------|
| 1331 | 11-26 | 2,825.15 | | 1347 | 11-19 | 865.47 |
| 1332 | 11-16 | 765.55 | | 1348 | 11-16 | 1,228.29 |
| 1333 | 11-19 | 1,074.12 | | 1349 | 11-19 | 1,109.58 |
| 1334 | 11-19 | 1,522.21 | | 1352 * | 11-19 | 1,500.00 |
| 1335 | 11-19 | 926.40 | | 1353 | 11-19 | 1,520.76 |
| 1336 | 11-16 | 526.90 | | 1355 * | 11-30 | 390.15 |
| 1337 | 11-19 | 939.78 | | 1357 * | 11-30 | 1,182.59 |
| 1338 | 11-19 | 898.00 | | 1360 * | 11-30 | 2,010.71 |
| 1339 | 11-19 | 650.62 | | 1368 * | 11-30 | 765.55 |
| 1340 | 11-20 | 809.16 | | 1369 | 11-30 | 1,113.00 |
| 1341 | 11-26 | 2,562.93 | | 1372 * | 11-30 | 526.81 |
| 1342 | 11-20 | 1,084.65 | | 1374 * | 11-30 | 1,418.03 |
| 1343 | 11-19 | 1,613.99 | | 1382 * | 11-30 | 1,603.15 |
| 1344 | 11-21 | 2,170.76 | | 1385 * | 11-30 | 1,202.43 |
| 1345 | 11-16 | 503.15 | | * Skip in check sequence | | |
| 1346 | 11-16 | 966.04 | | | | |

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-07 | Overdraft Fee | For Overdraft Check # 1285 | 36.00 |
| 11-08 | Return Deposit Item | Rdi charge back debit for seq #81650 01290 | 2,000.00 |
| 11-08 | Service Charge | Return Deposit Ite | 9.00 |
| 11-13 | Overdraft Fee | For Overdraft Check # 1308 | 36.00 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-01 | Deposit | | 10,000.00 |
| 11-02 | Deposit | | 10,000.00 |
| 11-05 | Deposit | | 11,000.00 |
| 11-06 | Deposit | | 2,000.00 |
| 11-07 | Deposit | | 2,000.00 |
| 11-08 | Deposit | | 5,900.00 |
| 11-14 | Transfer Credit | Transfer From Deposit Account 00000073985 | 1,000.00 |
| 11-15 | Deposit | | 10,000.00 |
| 11-16 | Deposit | | 10,000.00 |
| 11-19 | Deposit | | 11,000.00 |
| 11-21 | Deposit | | 7,200.00 |
| 11-29 | Deposit | | 20,000.00 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-31 | 353.72 | 11-08 | 4,402.44 | 11-19 | 7,232.76 |
| 11-01 | 10,353.72 | 11-09 | -331.25 | 11-20 | 3,547.23 |
| 11-02 | 9,006.93 | 11-13 | -367.25 | 11-21 | 6,401.97 |
| 11-05 | 1,940.76 | 11-14 | 632.75 | 11-26 | 13.89 |
| 11-06 | -376.29 | 11-15 | 10,632.75 | 11-29 | 20,013.89 |
| 11-07 | 511.44 | 11-16 | 14,179.87 | 11-30 | 9,801.47 |

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: _Gulf Medical Sves Inc_  Case Number: _18-30012_

Reporting Period beginning _11/1/2018_   Period ending _11/30/2018_

NAME OF BANK: _Synovus_          BRANCH: _Bayou Blvd_

ACCOUNT NAME: _Gulf Medical Services Inc_

ACCOUNT NUMBER: _1010 58 16 74_

PURPOSE OF ACCOUNT: _____PAYROLL_____

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                         $ _____

12/19/18 at 10:16:06.15

Page: 1

# GULF MEDICAL SERVICES, INC.
## Check Register
For the Period From Nov 1, 2018 to Nov 30, 2018

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| 1281 | 11/2/18 | CAROLYN S. BANAKA | 11400 | 1,520.76 |
| 1282 | 11/2/18 | DAVID R. CAREY | 11400 | 797.50 |
| 1283 | 11/2/18 | ARTHUR V. CARTWRI | 11400 | 658.08 |
| 1284 | 11/2/18 | PATRICK L. CARTER | 11400 | 907.81 |
| 1285 | 11/2/18 | DEBORA L. CLARY | 11400 | 608.42 |
| 1286 | 11/2/18 | MELODY J. DAVIS | 11400 | 1,076.27 |
| 1287 | 11/2/18 | SIDNEY I. DUBOSE | 11400 | 2,010.71 |
| 1288 | 11/2/18 | KACEY L. DUNCAN | 11400 | 609.96 |
| 1289 | 11/2/18 | KAREN Y. DUNCAN | 11400 | 1,187.87 |
| 1290 | 11/2/18 | ERICA R. FINDLEY | 11400 | 1,000.00 |
| 1291 | 11/2/18 | COLIE L. FREEMAN JR | 11400 | 1,489.14 |
| 1292 | 11/2/18 | ANTHONY C. GRAHAM | 11400 | 1,121.01 |
| 1293 | 11/2/18 | CHRISTOPHER C. GRI | 11400 | 1,149.69 |
| 1294 | 11/2/18 | JERRY HARRIS | 11400 | 2,825.15 |
| 1295 | 11/2/18 | ELENA F. HOWCHICK | 11400 | 765.55 |
| 1296 | 11/2/18 | GERLING C. HUGHEY | 11400 | 1,105.83 |
| 1297 | 11/2/18 | ERIC A. JOHNSON | 11400 | 1,522.21 |
| 1298 | 11/2/18 | JAMES K. LEWIS | 11400 | 956.35 |
| 1299 | 11/2/18 | JOHN C. LIPSCOMB | 11400 | 523.77 |
| 1300 | 11/2/18 | STEPHANIE L. LUCKIN | 11400 | 942.94 |
| 1301 | 11/2/18 | MICHELLE R. MORRIS | 11400 | 1,418.03 |
| 1302 | 11/2/18 | APRIL M. PIERCE | 11400 | 891.20 |
| 1303 | 11/2/18 | JOSEPH M. REDING | 11400 | 844.93 |
| 1304 | 11/2/18 | CORI B. REGISTER | 11400 | 995.18 |
| 1305 | 11/2/18 | RICHARD A. ROBERTS | 11400 | 2,562.93 |
| 1306 | 11/2/18 | BRADLEY D. ROBINSO | 11400 | 899.43 |
| 1307 | 11/2/18 | ROBIN G. SMITH | 11400 | 1,613.99 |
| 1308 | 11/2/18 | CHARLES R. STEBER | 11400 | 2,170.76 |
| 1309 | 11/2/18 | MELISA C. STEBER | 11400 | 603.15 |
| 1310 | 11/2/18 | SHARON K. THOMPSO | 11400 | 973.37 |
| 1311 | 11/2/18 | ERIC J. TROUP II | 11400 | 1,117.22 |
| 1312 | 11/2/18 | REBECCA M. WATKINS | 11400 | 1,218.94 |
| 1313 | 11/2/18 | DANIEL F. WEBER | 11400 | 1,109.58 |
| 1353 | 11/16/18 | CAROLYN S. BANAKA | 11400 | 1,520.76 |
| 1319 | 11/16/18 | DAVID R. CAREY | 11400 | 812.44 |

12/19/18 at 10:16:06.18

GULF MEDICAL SERVICES, INC.
Check Register
For the Period From Nov 1, 2018 to Nov 30, 2018

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| 1320 | 11/16/18 | ARTHUR V. CARTWRI | 11400 | 646.30 |
| 1321 | 11/16/18 | PATRICK L. CARTER | 11400 | 1,004.21 |
| 1322 | 11/16/18 | DEBORA L. CLARY | 11400 | 603.99 |
| 1323 | 11/16/18 | MELODY J. DAVIS | 11400 | 1,077.96 |
| 1324 | 11/16/18 | SIDNEY I. DUBOSE | 11400 | 2,010.71 |
| 1325 | 11/16/18 | KACEY L. DUNCAN | 11400 | 705.13 |
| 1326 | 11/16/18 | KAREN Y. DUNCAN | 11400 | 1,096.54 |
| 1327 | 11/16/18 | ERICA R. FINDLEY | 11400 | 1,000.00 |
| 1328 | 11/16/18 | COLIE L. FREEMAN JR | 11400 | 1,489.14 |
| 1329 | 11/16/18 | ANTHONY C. GRAHAM | 11400 | 1,187.73 |
| 1330 | 11/16/18 | CHRISTOPHER C. GRI | 11400 | 1,121.20 |
| 1331 | 11/16/18 | JERRY HARRIS | 11400 | 2,825.15 |
| 1332 | 11/16/18 | ELENA F. HOWCHICK | 11400 | 765.55 |
| 1333 | 11/16/18 | GERLING C. HUGHEY | 11400 | 1,074.12 |
| 1334 | 11/16/18 | ERIC A. JOHNSON | 11400 | 1,522.21 |
| 1335 | 11/16/18 | JAMES K. LEWIS | 11400 | 926.40 |
| 1336 | 11/16/18 | JOHN C. LIPSCOMB | 11400 | 526.90 |
| 1337 | 11/16/18 | STEPHANIE L. LUCKIN | 11400 | 939.78 |
| 1351 | 11/16/18 | MICHELLE R. MORRIS | 11400 | |
| 1338 | 11/16/18 | APRIL M. PIERCE | 11400 | 898.00 |
| 1339 | 11/16/18 | JOSEPH M. REDING | 11400 | 650.62 |
| 1340 | 11/16/18 | CORI B. REGISTER | 11400 | 809.16 |
| 1341 | 11/16/18 | RICHARD A. ROBERTS | 11400 | 2,562.93 |
| 1342 | 11/16/18 | BRADLEY D. ROBINSO | 11400 | 1,084.65 |
| 1343 | 11/16/18 | ROBIN G. SMITH | 11400 | 1,613.99 |
| 1344 | 11/16/18 | CHARLES R. STEBER | 11400 | 2,170.76 |
| 1345 | 11/16/18 | MELISA C. STEBER | 11400 | 503.15 |
| 1346 | 11/16/18 | SHARON K. THOMPSO | 11400 | 966.04 |
| 1347 | 11/16/18 | ERIC J. TROUP II | 11400 | 865.47 |
| 1348 | 11/16/18 | REBECCA M. WATKINS | 11400 | 1,228.29 |
| 1349 | 11/16/18 | DANIEL F. WEBER | 11400 | 1,109.58 |
| 1352 | 11/16/18 | COLIE L. FREEMAN JR | 11400 | 1,500.00 |
| 1354 | 11/30/18 | CAROLYN S. BANAKA | 11400 | 1,520.76 |
| 1355 | 11/30/18 | DAVID R. CAREY | 11400 | 390.15 |

GULF MEDICAL SERVICES, INC.
Check Register
For the Period From Nov 1, 2018 to Nov 30, 2018

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| 1356 | 11/30/18 | ARTHUR V. CARTWRI | 11400 | 662.97 |
| 1357 | 11/30/18 | PATRICK L. CARTER | 11400 | 1,182.59 |
| 1358 | 11/30/18 | DEBORA L. CLARY | 11400 | 459.55 |
| 1359 | 11/30/18 | MELODY J. DAVIS | 11400 | 1,078.21 |
| 1360 | 11/30/18 | SIDNEY I. DUBOSE | 11400 | 2,010.71 |
| 1361 | 11/30/18 | KACEY L. DUNCAN | 11400 | 578.91 |
| 1362 | 11/30/18 | KAREN Y. DUNCAN | 11400 | 1,110.22 |
| 1363 | 11/30/18 | ERICA R. FINDLEY | 11400 | 1,000.00 |
| 1364 | 11/30/18 | COLIE L. FREEMAN JR | 11400 | 1,489.14 |
| 1365 | 11/30/18 | ANTHONY C. GRAHAM | 11400 | 987.13 |
| 1366 | 11/30/18 | CHRISTOPHER C. GRI | 11400 | 1,190.42 |
| 1367 | 11/30/18 | JERRY HARRIS | 11400 | 2,825.15 |
| 1368 | 11/30/18 | ELENA F. HOWCHICK | 11400 | 765.55 |
| 1369 | 11/30/18 | GERLING C. HUGHEY | 11400 | 1,113.00 |
| 1370 | 11/30/18 | ERIC A. JOHNSON | 11400 | 1,522.21 |
| 1371 | 11/30/18 | JAMES K. LEWIS | 11400 | 949.22 |
| 1372 | 11/30/18 | JOHN C. LIPSCOMB | 11400 | 526.81 |
| 1373 | 11/30/18 | STEPHANIE L. LUCKIN | 11400 | 939.79 |
| 1374 | 11/30/18 | MICHELLE R. MORRIS | 11400 | 1,418.03 |
| 1375 | 11/30/18 | APRIL M. PIERCE | 11400 | 887.80 |
| 1376 | 11/30/18 | JOSEPH M. REDING | 11400 | 1,084.45 |
| 1377 | 11/30/18 | CORI B. REGISTER | 11400 | 862.51 |
| 1378 | 11/30/18 | RICHARD A. ROBERTS | 11400 | 2,562.93 |
| 1379 | 11/30/18 | BRADLEY D. ROBINSO | 11400 | 928.27 |
| 1380 | 11/30/18 | ROBIN G. SMITH | 11400 | 1,613.99 |
| 1381 | 11/30/18 | CHARLES R. STEBER | 11400 | 2,170.76 |
| 1382 | 11/30/18 | MELISA C. STEBER | 11400 | 1,603.15 |
| 1383 | 11/30/18 | SHARON K. THOMPSO | 11400 | 960.25 |
| 1384 | 11/30/18 | ERIC J. TROUP II | 11400 | 839.62 |
| 1385 | 11/30/18 | REBECCA M. WATKINS | 11400 | 1,202.43 |
| 1386 | 11/30/18 | DANIEL F. WEBER | 11400 | 1,109.58 |
| Total | | | | 117,562.85 |

*N/A*

## ATTACHMENT 4C

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor: _____     Case Number: _____

Reporting Period beginning _____     Period ending _____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____     BRANCH: _____

ACCOUNT NAME: _____     ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____TAX_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Oustanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid by Cash: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

*N/A*

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: _____     Case Number: _____

Reporting Period beginning _____     Period ending _____

NAME OF BANK: _____     BRANCH: _____

ACCOUNT NAME: _____     ACCOUNT # _____

PURPOSE OF ACCOUNT: _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |

TOTAL                                                       _____(d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                         _____(a)
Sales & Use Taxes Paid                                     _____(b)
Other Taxes Paid                                           _____(c)
TOTAL                                                       _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| Pensacola | 5.06 | 5.06 | - 0 - |
| | | | |
| | | | |

TOTAL                     $ 5.06        (b)

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation _bridge tolls, warehouse_ _Supplies (bug spray, etc)_ _____

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $_____(c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: _Gulf Medical Services Inc_ Case Number: _18·30012_

Reporting Period beginning _____    Period ending _____

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| IRS | 10/24/18 | 941 | 12,433.87 | | 4th Qtr |
| IRS | 10/26/18 | 941 | 508.74 | | 4th Qtr |
| IRS | 11/7/18 | 941 | 12,200.42 | | 4th Qtr |
| IRS | 11/21/18 | 941 | 12,582.93 | | 4th Qtr |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                    $ 37,725.96

### ATTACHMENT 7

### SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: _Gulf Medical Services Inc_ Case Number: _18-30012_

Reporting Period beginning _11/1/2018_    Period ending _11/30/2018_

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 31 | 2 |
| Number hired during the period | | |
| Number terminated or resigned during period | | |
| Number of employees on payroll at end of period | 31 | 2 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐ Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.  Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.